**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ULTRA PETROLEUM CORP., *et al.,*[1] | § | Case No. 16–32202 (MI) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**SECOND INTERIM AND FINAL FEE APPLICATION OF**
**WEIL, GOTSHAL & MANGES LLP, COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD**
<u>**FROM MAY 16, 2016 THROUGH AND INCLUDING MARCH 14, 2017**</u>

| **Name of Applicant:** | **Weil, Gotshal & Manges LLP** | |
|---|---|---|
| Applicant's professional role in case: | Counsel to the Official Committee of Unsecured Creditors | |
| Indicate whether this is an interim or a final application: | Final | |
| Effective date of order approving professional's retention: | May 16, 2016 | |
| | **Beginning of Period** | **Ending of Period** |
| Time period(s) covered in Final Application: | May 16, 2016 | March 14, 2017 |
| Time period(s) covered in Second Interim Application: | August 1, 2016 | March 14, 2017 |
| Time periods covered by any prior applications | May 16, 2016 | July 31, 2016 |
| Total amounts awarded in all prior applications | $809,851.28 | |
| Amount of retainer received in case | N/A | |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number (if any), are: Ultra Petroleum Corp. (3838); Keystone Gas Gathering, LLC; Ultra Resources, Inc. (0643); Ultra Wyoming, Inc. (6117); Ultra Wyoming LGS, LLC (0378); UP Energy Corporation (4296); UPL Pinedale, LLC (7214); and UPL Three Rivers Holdings, LLC (7158).

| Second Interim Application | |
|---|---|
| Total fees applied for in the second interim application | $1,521,786.50 |
| Total professional fees requested in this application | $1,484,478.50 |
| Total professional hours covered by this application | 1,551.9 |
| Average hourly rate for professionals | $956.56 |
| Total paraprofessional fees requested in this application | $37,308.00 |
| Total paraprofessional hours covered by this application | 123.9 |
| Average hourly rate for paraprofessionals | $301.11 |
| Reimbursable expenses sought in this application | $36,956.22 |
| **Final Application** | |
| Total fees applied for in the final application | $2,321,592.00 |
| Total professional fees requested in this application | $2,270,061.50 |
| Total professional hours covered by this application | 2,437.9 |
| Average hourly rate for professionals | $931.15 |
| Total paraprofessional fees requested in this application | $51,530.50 |
| Total paraprofessional hours covered by this application | 170.2 |
| Average hourly rate for paraprofessionals | $302.76 |
| Reimbursable expenses sought in this application | $47,002.00 |
| Total to be paid to unsecured creditors under the Plan[2] | HoldCo Note Claims $1.34BB<br>OpCo Funded Debt Claims $2.523BB[3]<br>General Unsecured Claims $190MM-$225MM |
| Amount of dividend to be paid to unsecured creditors under the Plan | HoldCo Note Claims 100%<br>OpCo Funded Debt Claims 100%<br>General Unsecured Claims 100% |
| Total to be paid to all prepetition creditors under the Plan | $4.053BB-$4.088BB[3] |

---

[2]   Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the *Debtors' Second Amended Joint Chapter 11 Plan of Reorganization* (the "**Plan**") annexed as an exhibit to the *Order Confirming the Debtors' Second Amended Joint Chapter 11 Plan of Reorganization* (Docket No. 1324).

[3]   The amount of the OpCo Funded Debt Claims will increase if any OpCo Note Makewhole Claim, each of which is a disputed claim, is ultimately Allowed under the Plan.

2

WEIL:\96081052\5\66079.0003

**SUMMARY OF PRIOR FEE APPLICATION:**

| | | First Interim Fee Application | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total Amount Requested | | Total Amount Approved to Date via Certification of No Objection | | Total Amount Paid to Date | | Holdback Fees Requested |
| Bill Date | Period Covered | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees | Expenses | Fees (@ 20%) |
| 6/30/16 | 5/16/16-5/31/16 | $188,568.00 | $95.81 | $150,854.40 | $95.81 | $188,568.00 | $95.81 | $0.00 |
| 7/31/16 | 6/1/16-6/30/16 | $531,374.00 | $7,705.77 | $425,099.20 | $7,705.77 | $531,374.00 | $7,705.77 | $0.00 |
| 8/31/16 | 7/1/16-7/31/16 | $79,863.50 | $2,244.20 | $63,890.80 | $2,244.20 | $79,863.50 | $2,244.20 | $0.00 |
| **Total:** | | **$799,805.50** | **$10,045.78** | **$639,844.40** | **$10,045.78** | **$799,805.50** | **$10,045.78** | **$0.00** |

3

WEIL:\96081052\5\66079.0003

| | | Total Amount Requested | | Total Amount Approved to Date via Certification of No Objection | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| Bill Date | Period Covered | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees | Expenses | Fees (@ 20%) |
| | | | | Second Interim Fee Application | | | | |
| 9/30/16 | 8/1/16-8/31/16 | $125,045.00 | $241.34 | $100,036.00 | $241.34 | $100,036.00 | $241.34 | $25,009.00 |
| 10/31/16 | 9/1/16-9/30/16 | $71,418.00 | $1,135.34 | $57,134.40 | $1,135.34 | $57,134.40 | $1,135.34 | $14,283.60 |
| 11/30/16 | 10/1/16-10/31/16 | $156,159.50 | $539.26 | $124,927.60 | $539.26 | $124,927.60 | $539.26 | $31,231.90 |
| 12/31/16 | 11/1/16-11/30/16 | $91,120.50 | $2,729.57 | $72,896.40 | $2,729.57 | $72,896.40 | $2,729.57 | $18,224.10 |
| 1/31/17 | 12/1/16-12/31/16 | $304,241.00 | $100.10 | $241,792.80 | $100.10 | $241,792.80 | $100.10 | $60,848.20 |
| 2/28/17 | 1/1/17-1/31/17 | $486,634.00 | $13,252.45 | $389,307.20 | $13,252.45 | $389,307.20 | $13,252.45 | $97,326.80 |
| 3/31/17 | 2/1/17-2/28/17 | $141,183.50 | $1,145.32 | $112,946.80 | $1,145.3 | $112,946.80 | $1,145.3 | $28,236.70 |
| 4/5/17 | 3/1/17-3/14/17 | $145,985.00 | $220.24 | $116,788.00 | $220.24 | $116,788.00 | $220.24 | $29,197.00 |
| **Total:** | | **$1,521,786.50** | **$19,363.62** | **$1,215,829.20** | **$19,363.60** | **$1,215,829.20** | **$19,363.62** | **$304,357.30** |

Summary of Objections to Monthly Fee Applications:     None.

Compensation Sought in the Second Interim Period not yet Paid:     $304,357.30

Expenses Sought in the Second Interim Period not yet Paid:     $17,592.60[4]

---

[4] Remaining unpaid expenses incurred by Weil engaging Mercer as a consultant for the Committee in connection with the evaluation, objection, and preparation for the hearing on the Debtors' motion to approve a key employee incentive plan.

WEIL:\96081052\5\66079.0003

**COMPENSATION BY PROFESSIONAL FOR THE SECOND INTERIM COMPENSATION PERIOD COMMENCING AUGUST 1, 2016 THROUGH AND INCLUDING MARCH 14, 2017**

The attorneys who rendered professional services in these chapter 11 cases during the Second Interim Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[5] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Soto, Edward | Partner | LIT | 1978 | $1,230.00 | 10.5 | $12,915.00 |
| Pérez, Alfredo R. | Partner | BFR | 1980 | $1,295.00 | 182.2 | $235,949.00 |
| Pérez, Alfredo R. | Partner | BFR | 1980 | $1,250.00 | 40.7 | $50,875.00 |
| Smolinsky, Joseph H. | Partner | BFR | 1988 | $1,325.00 | 25.8 | $34,185.00 |
| Smolinsky, Joseph H. | Partner | BFR | 1988 | $1,200.00 | 7.6 | $9,120.00 |
| Adams, Frank R. | Partner | CORP | 1993 | $1,245.00 | 7.0 | $8,715.00 |
| Lopez, Christopher M. | Counsel | BFR | 2003 | $940.00 | 295.6 | $277,864.00 |
| Lopez, Christopher M. | Counsel | BFR | 2003 | $900.00 | 107.3 | $96,570.00 |
| McCarthy, Edward | Associate | LIT | 2003 | $940.00 | 143.2 | $134,608.00 |
| McCarthy, Edward | Associate | LIT | 2003 | $930.00 | 48.9 | $45,477.00 |
| Chen, Charlie | Associate | BFR | 2007 | $930.00 | 25.6 | $23,808.00 |
| Alexander, Lauren Zerbinopoulos | Associate | LIT | 2008 | $930.00 | 2.0 | $1,860.00 |
| Griffiths, David Nigel | Associate | BFR | 2008 | $885.00 | 1.6 | $1,416.00 |
| Thompson, Patrick W. | Associate | BFR | 2008 | $930.00 | 373.2 | $347,076.00 |
| Thompson, Patrick W. | Associate | BFR | 2008 | $885.00 | 6.1 | $5,398.50 |
| Bach, Lara B. | Associate | LIT | 2010 | $900.00 | 24.0 | $21,600.00 |
| Doorley, Katherine | Associate | BFR | 2012 | $870.00 | 6.0 | $5,220.00 |
| Doorley, Katherine | Associate | BFR | 2012 | $800.00 | 1.0 | $800.00 |
| Guerrero, Lorell | Associate | LIT | 2014 | $725.00 | 105.6 | $76,560.00 |
| Stone, Courtney K. | Associate | BFR | 2014 | $725.00 | 96.0 | $69,600.00 |
| Stone, Courtney K. | Associate | BFR | 2014 | $600.00 | 36.2 | $21,720.00 |
| Oden, Amy Michelle | Associate | BFR | 2016 | $640.00 | 2.0 | $1,280.00 |
| Oden, Amy Michelle | Associate | BFR | 2016 | $490.00 | 3.8 | $1,862.00 |
| **Total:** | | | | | **1,551.9** | **$1,484,478.50** |

---

[5] BFR – Business Finance & Restructuring, LIT – Litigation, CORP – Corporate.

WEIL:\96081052\5\66079.0003

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Second Interim Compensation Period are:

| NAME OF PARAPROFESSIONALS | DEPARTMENT[6] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Haiken, Lauren C. | LSS | $350.00 | 20.9 | $7,315.00 |
| Robin, Artur | LSS | $315.00 | 3.9 | $1,228.50 |
| Olvera, Rene A. | BFR | $310.00 | 44.3 | $13,733.00 |
| Olvera, Rene A. | BFR | $285.00 | 21.9 | $6,241.50 |
| Mo, Suihua | LSS | $300.00 | 5.7 | $1,710.00 |
| Bogota, Alejandro | LSS | $300.00 | 1.0 | $300.00 |
| Chavez, Miguel | LSS | $300.00 | 4.5 | $1,350.00 |
| Oloumi, Nicole K. | BFR | $300.00 | 8.2 | $2,460.00 |
| Jalomo, Chris | BFR | $220.00 | 13.5 | $2,970.00 |
| **Total:** | | | **123.9** | **$37,308.00** |

The total fees for the Second Interim Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (6) | $1,049.89 | 819.9 | $860,801.00 |
| Associates and Contract Attorney (10) | $852.02 | 732.0 | $623,677.50 |
| Paraprofessionals (8) | $301.11 | 123.9 | $37,308.00 |
| **Blended Attorney Rate** | **$956.56** | | |
| **Blended Rate for All Timekeepers** | **$908.10** | | |
| **Total Fees Incurred** (24 professionals and paraprofessionals)**:** | | **1,675.8** | **$1,521,786.50** |

---

[6] BFR – Business Finance & Restructuring, LIT – Litigation, LSS – Litigation Support Services.

WEIL:\96081052\5\66079.0003

## COMPENSATION BY PROFESSIONAL FOR THE FINAL COMPENSATION PERIOD COMMENCING MAY 16, 2016 THROUGH AND INCLUDING MARCH 14, 2017

The attorneys who rendered professional services in these chapter 11 cases during the Final Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[7] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Soto, Edward | Partner | LIT | 1978 | $1,230.00 | 10.5 | $12,915.00 |
| Soto, Edward | Partner | LIT | 1978 | $1,185.00 | 6.0 | $7,110.00 |
| Pérez, Alfredo R. | Partner | BFR | 1980 | $1,295.00 | 182.2 | $235,949.00 |
| Pérez, Alfredo R. | Partner | BFR | 1980 | $1,250.00 | 129.3 | $159,500.00 |
| Smolinsky, Joseph H. | Partner | BFR | 1988 | $1,325.00 | 25.8 | $34,185.00 |
| Smolinsky, Joseph H. | Partner | BFR | 1988 | $1,200.00 | 70.6 | $82,620.00 |
| Adams, Frank R. | Partner | CORP | 1993 | $1,245.00 | 7.0 | $8,715.00 |
| Lopez, Christopher M. | Counsel | BFR | 2003 | $940.00 | 295.6 | $277,864.00 |
| Lopez, Christopher M. | Counsel | BFR | 2003 | $900.00 | 316.8 | $285,120.00 |
| McCarthy, Edward | Associate | LIT | 2003 | $940.00 | 143.0 | $134,608.00 |
| McCarthy, Edward | Associate | LIT | 2003 | $930.00 | 48.9 | $45,477.00 |
| McCarthy, Edward | Associate | LIT | 2003 | $885.00 | 45.8 | $37,701.00 |
| Chen, Charlie | Associate | BFR | 2007 | $930.00 | 25.6 | $23,808.00 |
| Alexander, Lauren Zerbinopoulos | Associate | LIT | 2008 | $930.00 | 2.0 | $1,860.00 |
| Griffiths, David Nigel | Associate | BFR | 2008 | $885.00 | 45.3 | $40,090.50 |
| Thompson, Patrick W. | Associate | BFR | 2008 | $930.00 | 373.2 | $347,076.00 |
| Thompson, Patrick W. | Associate | BFR | 2008 | $885.00 | 207.9 | $183,991.50 |
| Rutner, Erica | Associate | LIT | 2009 | $865.00 | 59.2 | $48,353.50 |
| Bach, Lara B. | Associate | LIT | 2010 | $900.00 | 24.0 | $21,600.00 |
| Doorley, Katherine | Associate | BFR | 2012 | $870.00 | 6.0 | $5,220.00 |
| Doorley, Katherine | Associate | BFR | 2012 | $800.00 | 48.1 | $38,480.00 |
| Guerrero, Lorell | Associate | LIT | 2014 | $725.00 | 105.6 | $76,560.00 |
| Stone, Courtney K. | Associate | BFR | 2014 | $725.00 | 96.0 | $69,600.00 |
| Stone, Courtney K. | Associate | BFR | 2014 | $600.00 | 103.1 | $61,860.00 |
| Oden, Amy Michelle | Associate | BFR | 2016 | $640.00 | 2.0 | $1,280.00 |
| Oden, Amy Michelle | Associate | BFR | 2016 | $490.00 | 58.2 | $28,518.00 |
| **Total:** | | | | | **2437.7** | **$2,270,061.50** |

---

[7] BFR – Business Finance & Restructuring, LIT – Litigation, CORP – Corporate.

7

WEIL:\96081052\5\66079.0003

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Final Compensation Period are:

| NAME OF PARAPROFESSIONALS | DEPARTMENT[8] | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $350.00 | 15.8 | $5,530.00 |
| Haiken, Lauren C. | LSS | $350.00 | 20.9 | $7,315.00 |
| Robin, Artur | LSS | $315.00 | 3.9 | $1,228.50 |
| Olvera, Rene A. | BFR | $310.00 | 44.3 | $13,733.00 |
| Olvera, Rene A. | BFR | $285.00 | 52.4 | $14,934.00 |
| Mo, Suihua | LSS | $300.00 | 5.7 | $1,710.00 |
| Bogota, Alejandro | LSS | $300.00 | 1.0 | $300.00 |
| Chavez, Miguel | LSS | $300.00 | 4.5 | $1,350.00 |
| Oloumi, Nicole K. | BFR | $300.00 | 8.2 | $2,460.00 |
| Jalomo, Chris | BFR | $220.00 | 13.5 | $2,970.00 |
| **Total:** | | | **170.2** | **$51,530.50** |

The total fees for the Final Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel (6) | $1,043.46 | 1,187.0 | $1,238,586.00 |
| Associates and Contract Attorney (11) | $824.59 | 1,250.9 | $1,031,475.50 |
| Paraprofessionals (9) | $302.76 | 170.2 | $51,530.50 |
| **Blended Attorney Rate** | **$931.15** | | |
| **Blended Rate for All Timekeepers** | **$890.15** | | |
| **Total Fees Incurred** (26 professionals and paraprofessionals)**:** | | **2,608.1** | **$2,321,592.00** |

---

[8] BFR – Business Finance & Restructuring, LIT – Litigation, LSS – Litigation Support Services.

8

**COMPENSATION BY PROJECT CATEGORY FOR THE SECOND INTERIM COMPENSATION PERIOD COMMENCING AUGUST 1, 2016 THROUGH AND INCLUDING MARCH 14, 2017**

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 002 | Adversary Proceedings | 3.1 | $3,368.50 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 58.9 | $55,447.00 |
| 007 | Case Administration | 63.3 | $33,476.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 794.0 | $717,247.50 |
| 010 | UCC Meetings and Communications | 186.0 | $190,838.50 |
| 011 | Customer, Supplier and Vendor Issues (including critical vendors) | 0.2 | $180.00 |
| 013 | Cash Collateral/Adequate Protection/Cash Management | 0.8 | $720.00 |
| 014 | Disclosure Statement/Solicitation/Voting | 173.5 | $169,240.00 |
| 015 | Investigations and Reviews | 4.3 | $3,846.00 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 4.8 | $4,332.00 |
| 018 | Business Operations | 30.1 | $28,936.50 |
| 019 | Case Strategy (includes team calls) | 3.5 | $3,064.00 |
| 021 | Hearings and Court Matters/Court Preparation | 149.1 | $129,836.00 |
| 025 | Non-Working Travel[9] | 23.0 | $24,772.50 |
| 027 | Real Property Leases/Section 365 Issues /Cure Amounts | 48.5 | $41,929.00 |
| 030 | Reporting – Committee Website | 2.0 | $1,800.00 |
| 031 | Retention/Billing/Fee Applications: WGM | 48.4 | $27,888.00 |
| 033 | Retention/Fee Application: Other Professionals | 15.6 | $15,302.00 |
| 034 | Schedules/Statement of Financial Affairs | 2.0 | $1,899.50 |
| 035 | Creditors Issues/Communications/Meetings | 35.7 | $44,566.50 |
| 038 | U.S. Trustee issues/meetings/communications/ monthly operating | 3.6 | $4,119.00 |
| 040 | Communications with Debtors/Professionals | 12.7 | $14,771.00 |
| 041 | UCC Members Reimbursements | 0.1 | $129.50 |
| 043 | Non-Billable | 12.6 | $4,077.00 |
| **Total:** | | **1,675.8** | **$1,521,786.50** |

---

[9] Non-working travel is charged at 50% of regular hourly rates.

9

**COMPENSATION BY PROJECT CATEGORY FOR THE FINAL COMPENSATION
PERIOD COMMENCING MAY 16, 2016 THROUGH AND INCLUDING MARCH 14, 2017**

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| 002 | Adversary Proceedings | 3.1 | $3,368.50 |
| 004 | Automatic Stay | 0.2 | $250.00 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 95.6 | $86,807.50 |
| 007 | Case Administration | 178.6 | $115,220.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 795.1 | $718,297.50 |
| 010 | UCC Meetings and Communications | 342.8 | $339,581.50 |
| 011 | Customer, Supplier and Vendor Issues (including critical vendors) | 1.2 | $1,110.50 |
| 013 | Cash Collateral/Adequate Protection/Cash Management | 33.3 | $29,896.50 |
| 014 | Disclosure Statement/Solicitation/Voting | 173.5 | $169,240.00 |
| 015 | Investigations and Reviews | 27.0 | $25,213.00 |
| 016 | Holdco Only Issues | 0.8 | $960.00 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 4.9 | $4,457.00 |
| 018 | Business Operations | 30.1 | $28,936.50 |
| 019 | Case Strategy (includes team calls) | 23.4 | $20,072.00 |
| 020 | Employee Issues | 259.2 | $225,261.50 |
| 021 | Hearings and Court Matters/Court Preparation | 202.1 | $176,938.50 |
| 022 | Insurance and Workers Compensation Issues | 0.2 | $250.00 |
| 023 | Canadian Proceeding | 1.4 | $1,260.00 |
| 024 | Non-Bankruptcy Litigation | 7.7 | $5,013.00 |
| 025 | Non-Working Travel[10] | 42.9 | $34,684.00 |
| 027 | Real Property Leases/Section 365 Issues /Cure Amounts | 48.5 | $41,929.00 |
| 028 | Reclamation/503(b)(9) Claims | 1.2 | $1,080.00 |
| 030 | Reporting – Committee Website | 2.0 | $1,800.00 |
| 031 | Retention/Billing/Fee Applications: WGM | 94.2 | $57,683.00 |
| 033 | Retention/Fee Application: Other Professionals | 103.1 | $96,860.00 |
| 034 | Schedules/Statement of Financial Affairs | 6.5 | $5,626.50 |
| 035 | Creditors Issues/Communications/Meetings | 48.5 | $59,986.50 |
| 036 | 2004 Exams | 8.0 | $7,080.00 |
| 038 | U.S. Trustee issues/meetings/communications/ monthly operating | 36.3 | $32,958.50 |
| 040 | Communications with Debtors/Professionals | 23.9 | $25,439.00 |
| 041 | UCC Members Reimbursements | 0.2 | $254.50 |
| 043 | Non-Billable | 12.6 | $4,077.00 |
| **Total:** | | **2,608.1** | **$2,321,592.00** |

---

[10] Non-working travel is charged at 50% of regular hourly rates.

10

**EXPENSE SUMMARY FOR THE SECOND INTERIM COMPENSATION PERIOD COMMENCING AUGUST 1, 2016 THROUGH AND INCLUDING MARCH 14, 2017**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Duplicating - Outside | $57.60 |
| Duplicating – In-House | $134.70 |
| Courier | $14.95 |
| Court Reporting | $5,845.82 |
| Travel | $8,458.18 |
| Transportation | $1,092.26 |
| Meals | $1,087.55 |
| Printing/Scanning | $1,485.90 |
| Electronic Research | $1,186.66 |
| Consultant Fee | $17,592.60 |
| **Total:** | **$36,956.22** |

11

WEIL:\96081052\5\66079.0003

12

### EXPENSE SUMMARY FOR THE FINAL COMPENSATION PERIOD
### COMMENCING MAY 16, 2016 THROUGH AND INCLUDING MARCH 14, 2017

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Duplicating - Outside | $57.60 |
| Duplicating – In-House | $201.40 |
| Courier | $14.95 |
| Court Reporting | $5,845.82 |
| Travel | $13,130.42 |
| Transportation | $1,870.94 |
| Meals | $2,078.25 |
| Printing/Scanning | $2,679.60 |
| Electronic Research | $3,135.48 |
| Filing Fees | $394.94 |
| Consultant Fee | $17,592.60 |
| **Total:** | **$47,002.00** |

WEIL:\96081052\5\66079.0003

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| ULTRA PETROLEUM CORP., *et al.,* | § § | Case No. 16–32202 (MI) |
| Debtors. | § § § | (Jointly Administered) |

SECOND INTERIM AND FINAL FEE APPLICATION OF
WEIL, GOTSHAL & MANGES LLP, COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD
COMMENCING MAY 16, 2016 THROUGH AND INCLUDING MARCH 14, 2017

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING, SPECIFICALLY ANSWERING EACH PARAGRAPH OF THIS PLEADING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT WITHIN 14 DAYS FROM THE DATE YOU WERE SERVED WITH THIS APPLICATION. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE APPLICATION AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**
>
> **REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

Weil, Gotshal & Manges LLP ("**Weil**"), counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of Ultra Petroleum Corp. and its debtor affiliates in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), for its second interim and final application (this "**Application**") for (a) interim allowance of compensation for professional services performed by Weil during the period commencing August 1, 2016 through and including March 14, 2017 (the "**Second Compensation Period**") in the amount of $1,521,786.50 and for reimbursement of its actual and necessary expenses in the amount of $36,956.22 and (b) final allowance of compensation for professional services performed by Weil during the period commencing May 16, 2016 through and including March 14, 2017

(the "**Final Compensation Period**") in the amount of $2,321,592.00 and reimbursement of its

actual and necessary expenses in the amount of $47,002.00, respectfully represents:

**Preliminary Statement**

1.      Since May 16, 2016, and throughout the Final Compensation Period,

Weil has provided critical advice and services to the Committee.  Weil has successfully worked

with the Committee and its other advisors to maximize the value of the Debtors' estates for the

benefit of all creditors.

2.      Although Weil, as counsel to the Committee, was not involved in the

initial negotiation and formulation of the Plan, Weil's work on behalf of the Committee during

these chapter 11 cases played a significant role in achieving changes to the Plan, as confirmed,

that substantially benefitted unsecured creditors.  Indeed, while many of the Debtors' unsecured

creditors would have received only partial recoveries under the plan of reorganization initially

proposed by the Debtors, Weil's efforts and timely objections helped to dramatically improve the

economic recoveries for those creditors, including the payment of creditors' claims in full in

cash.

3.      In particular, Weil conducted diligence and/or discovery, engaged in

discussions and negotiations with the Debtors and their advisors, and filed various pleadings in

response to motions filed by the Debtors and ad hoc creditor groups, including, among others:

(i) an objection to the Debtors' motion to extend the exclusive period to file a chapter 11 plan

and exclusive period to solicit acceptances thereof (the "**Exclusivity Motion**"); (ii) a motion to

adjourn the hearing on, and an objection to, the Debtors' motion to approve the backstop

commitment agreement between the Debtors and certain creditors and stockholders of Ultra

Petroleum Corp. (the "**Backstop Motion**"); (iii) an objection to the Debtors' motion to approve

the Disclosure Statement in support of the Plan (the "**Disclosure Statement**"); (iv) a statement in

2

partial support of the motion of the ad hoc committee of unsecured creditors of Ultra Resources, Inc. ("**OpCo**") seeking the appointment of a trustee pursuant to section 1104(a) of the Bankruptcy Code (as defined herein) or, in the alternative, independent directors to the board of OpCo (the "**Trustee Motion**"); and (v) a statement in partial support of the motion of the ad hoc committee of unsecured creditors of OpCo seeking a determination that certain classes of claims were improperly classified pursuant to Rule 3013 of the Bankruptcy Rules (as defined herein) or impaired under the Debtors' proposed plan of reorganization (the "**3010 Motion**").  In addition, Weil reviewed and analyzed the Plan and related documents, advised the Committee with respect thereto, and negotiated with Debtors' counsel regarding provisions of the Plan, including the proposed treatment of creditors and the inclusion of the Committee among the released and exculpated parties.  Weil also reviewed pleadings filed by the Debtors and other parties in interest and kept the Committee apprised of ongoing matters in these chapter 11 cases through regular presentations, memoranda, telephone calls, meetings, and other correspondence.

4.	Weil's efforts to advise and represent the Committee in all facets of these cases throughout the Final Compensation Period, including the Second Compensation Period, were necessary and of substantial benefit to the Committee and all unsecured creditors. The professional services performed and expenses incurred were actual and necessary to maximize recoveries for unsecured creditors.  In light of the nature of these cases and the services rendered, Weil's fees for professional services performed and expenses incurred are reasonable under the applicable standards.  Weil respectfully requests that the Court grant this Application and allow interim compensation for professional services performed and reimbursement for expenses as requested herein.

5.	This Application has been prepared in accordance with sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the

3

Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "**Bankruptcy Local Rules**"), the Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 295) (the "**Interim Compensation Order**"), the *Court Procedures of the Honorable Marvin Isgur dated August 2, 2016* (the "**Court Procedures**"), and the applicable provisions of the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases* (the "**U.S. Trustee Guidelines**").

### Jurisdiction, Venue, and Statutory Predicates

6.       This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

7.       On April 29, 2016 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these chapter 11 cases.

8.       On May 5, 2016, the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") appointed the Committee pursuant to section 1102(a)(1) of the Bankruptcy Code (Docket No. 102).[1]

---

[1]    The current members of the Committee are:  (1) Delaware Trust Company, as Successor Indenture Trustee for the 5.75% and 6.125% Ultra Petroleum Notes; (2) The Prudential Insurance Company of America; (3) Rockies Express Pipeline LLC; (4) Sunoco Partners Marketing & Terminals L.P.; and (5) Doyle and Margaret Hartman.

WEIL:\96081052\5\66079.0003

9.	On June 13, 2016, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.

10.	On March 14, 2017, the Court entered the *Order Confirming the Debtors' Second Amended Joint Chapter 11 Plan of Reorganization* (Docket No. 1324).

11.	On April 12, 2017, the Plan became effective (Docket No. 1423).

### The Retention of Weil and Prior Interim Fee Applications

12.	On June 14, 2016, the Committee filed the *Application for Order Authorizing Retention and Employment of Weil, Gotshal & Manges LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of May 16, 2016* (Docket No. 298) (the "**Retention Application**").[2]

13.	On July 20, 2016, the Court entered an order approving the Retention Application (Docket No. 419) (the "**Retention Order**").  The Retention Order authorizes Weil to provide the following services to the Committee:

> a.	advise the Committee in connection with its powers and duties under the Bankruptcy Code, the Bankruptcy Rules, and the Bankruptcy Local Rules;
>
> b.	consult with the Committee, the Debtors, and the U.S. Trustee concerning the administration of these cases;
>
> c.	attend meetings and negotiate with the representatives of the Debtors and other parties-in-interest;
>
> d.	investigate and analyze prepetition acts and conduct of the Debtors;
>
> e.	analyze the assets, liabilities, and financial condition of the Debtors, the operation of the Debtors' businesses, the desirability of the continuance of such businesses,

---

[2]	Following the filing of the Retention Application and accompanying declaration, Weil filed the *First Supplemental Declaration of Alfredo R. Pérez in Support of the Application for Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of May 16, 2016* on October 21, 2016 (Docket No. 636).

WEIL:\96081052\5\66079.0003

proposals to restructure the Debtors' operations, and any matters relevant to these cases in the event and to the extent required by the Committee;

f.   assist and advise the Committee in connection with all relief sought by the Debtors;

g.   assist and advise the Committee in connection with any sale of the Debtors' assets pursuant to section 363 of the Bankruptcy Code;

h.   assist and advise the Committee in the review, analysis and negotiation of any chapter 11 plan(s) of reorganization or liquidation that may be filed and assist the Committee in the review, analysis, and negotiation of the disclosure statement accompanying any such plan(s);

i.   take all necessary action to protect and preserve the interests of the Committee, including (x) investigation and possible prosecution of actions; (y) if appropriate, negotiations concerning all litigation in which the Debtors are involved; and (z) if appropriate, review and analysis of claims filed against the Debtors' estates;

j.   generally prepare, on behalf of the Committee, all necessary motions, applications, answers, orders, reports, replies, responses, and other legal papers in support of positions taken by the Committee;

k.   appear, as appropriate, before the Court, the appellate courts, and the U.S. Trustee, and protect the interests of the Committee before those courts and before the U.S. Trustee; and

l.   perform all other necessary legal services in these cases.

Retention Order at ¶2.

### Summary of Professional Compensation and Reimbursement of Expenses Requested

14.   On November 10, 2016, Weil filed its first interim fee application (Docket No. 709) (the "**First Interim Application**") for the period commencing May 16, 2016 through and including July 31, 2016 (the "**First Compensation Period**"), which requested interim allowance of fees and expenses totaling $809,851.28.  On December 6, 2016, this Court

6

entered an order (Docket No. 814) approving the First Interim Application and awarding fees and expenses totaling $809,851.28 (the "**First Interim Order**").

15.     To date, pursuant to the Interim Compensation Order and/or the First Interim Order, Weil has received payments totaling $2,015,634.70 for professional services provided to the Committee and $31,325.32 for expenses incurred in connection therewith, including (i) fees and expenses earned, or incurred, during the First Compensation Period totaling $799,805.50 and $10,045.78, respectively, and (ii) fees and expenses earned, or incurred, during the Second Compensation Period totaling $1,215,829.20 and $19,363.60, respectively.

16.     Pursuant to this Application, Weil seeks interim compensation for professional services rendered to the Committee during the Second Compensation Period in the amount of $1,521,786.50 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $36,956.22.  Weil also seeks final allowance of compensation for professional services rendered to the Committee throughout the Final Compensation Period in the amount of $2,321,592.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $47,002.00.

17.     There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.  During the Second Compensation Period and the Final Compensation Period, Weil received no payment, or promises of payment, from any source for services rendered, or to be rendered, in any capacity whatsoever in connection with the matters covered by this Application (other than in accordance with the Retention Order).

18.     The fees charged by Weil in these cases are billed in accordance with Weil's existing billing rates and procedures in effect during the Final Compensation Period.  The

7

rates Weil charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the same rates Weil charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

**Supporting Documents**

19.      This Application is supported by the monthly fee statements annexed as **Exhibits A-1 to A-3** to the First Compensation Order and **Exhibit A-1** to this Application (for each month comprising the Second Compensation Period).  These fee statements contain daily time logs describing the time spent by each attorney for the Final Compensation Period and a detail of expenses incurred by Weil during the Final Compensation Period.  To the best of Weil's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, the Court Procedures, the U.S. Trustee Guidelines, and the Interim Compensation Order.

20.      Attached hereto as **Exhibit B** is a summary and comparison of the aggregate blended hourly rates billed by Weil's timekeepers to matters during the preceding fiscal year and the blended hourly rates billed to the Committee during the Final Compensation Period.

**Summary of Services Performed by**
**Weil During the Second Compensation Period**

21.      During the Second Compensation Period, Weil represented the Committee in connection with the following aspects of these chapter 11 cases, among others:

(i)      Exclusivity Motion.  Weil advised the Committee in connection with the Debtors' Exclusivity Motion and filed an objection thereto.  Based, in part, on evidence presented by Weil at a hearing, the Court's order approving the Exclusivity Motion required the delivery of a business plan to the Committee by

8

December 1, 2016 as a condition to the full exclusivity extension requested by the Debtors.

(ii) <u>Backstop Motion</u>:  Weil advised the Committee and filed an objection to the Debtors' Backstop Motion, pursuant to which the Debtors sought authority to enter into the backstop commitment agreement.  Weil also participated in negotiations, which resulted in important modifications to the order approving the Backstop Motion.

(iii) <u>Plan and Disclosure Statement</u>:  Weil advised the Committee regarding, objected to, and conducted discovery in connection with, the Disclosure Statement and the Debtors' motion to approve the Disclosure Statement and negotiated important modifications to the Disclosure Statement for the benefit of creditors.  Weil also reviewed, analyzed, and researched legal issues related to pleadings filed by ad hoc creditor groups in response to the Disclosure Statement and/or Plan, including the Trustee Motion and the 3013 Motion, and filed statements in support thereof.  In addition, Weil reviewed and analyzed the Plan and related documents, advised the Committee with respect thereto, and negotiated with Debtors' counsel regarding changes to the Plan including improved recoveries for creditors and the inclusion of the Committee among the released and exculpated parties.

(iv) <u>Case Administration</u>:  Weil regularly reviewed the pleadings filed by the Debtors and other parties in interest to advise the Committee on appropriate courses of action.  Weil also conducted meetings and calls with the Committee on a regular basis to keep the Committee apprised of activity in these cases.

22. In addition to the foregoing, Weil prepared, on behalf of the Committee, all necessary motions, applications, orders, responses, and other papers in support of positions taken by the Committee.  Weil also appeared before this Court and engaged in discussions with the Debtors' professionals and the U.S. Trustee on behalf of the Committee.

23. <u>Summary of Services</u>.  The following is a summary of the professional services rendered by Weil during the Second Compensation Period, organized in accordance with Weil's internal system of project or work codes.  A more detailed identification of the actual services provided is set forth on **Exhibit A-1** to this Application.  If a work code does not

9

appear below, then Weil did not bill significant time for that work code during the Second

Compensation Period.

a.   Bar Date Motion/Claims Reconciliation Issues (Task Code 006)
     Fees: $55,447.00; Total Hours: 58.9

   - Reviewed and analyzed filed proofs of claim;
   - Analyzed significant prepetition claims against the Debtors;
   - Performed research regarding the ability to pursue certain claims and related standards including claims for makewhole amounts and postpetition interest; and
   - Conferred generally with the Debtors on claims reconciliation issues.

b.   Case Administration (Task Code 007)
     Fees: $33,476.50; Total Hours: 63.3

   - Maintained a case calendar for distribution to the Committee;
   - Maintained work in progress list detailing status of ongoing and upcoming projects;
   - Monitored Docket and prepared related updates for the Committee;
   - Prepared minutes of Committee meetings;
   - Prepared presentations to the Committee summarizing significant events and issues occurring during the chapter 11 cases;
   - Maintained a diligence list of open legal issues for analysis; and
   - Conferred regularly with PJT Partners on various issues related to the chapter 11 cases.

c.   Chapter 11 Plan/Plan Confirmation (Task Code 008)
     Fees: $717,247.50; Total Hours: 794.0

   - Analyzed and advised the Committee on the Debtors' Exclusivity Motion seeking to extend the exclusive periods to file a plan of reorganization and solicit acceptances thereof;
   - Analyzed and advised the Committee on the Plan Support Agreement (as defined in the Plan), the Plan, the motion to confirm the Plan, and various Plan-related documents;
   - Conferred with the Debtors' professionals, including an in-person meeting, on the Debtors' Plan and the motion to confirm the Plan;
   - Drafted, served, and reviewed discovery concerning the Plan;
   - Reviewed and analyzed pleadings filed by ad hoc creditor groups, including the Trustee Motion and the 3013 Motion;
   - Researched legal issues and drafted statements in support of the Trustee Motion and the 3013 Motion;
   - Reviewed discovery, prepared for, and attended depositions in connection with the Plan and the Debtors' motion to confirm the Plan;

WEIL:\96081052\5\66079.0003

- Negotiated with the Debtors' professionals to obtain improved treatment of creditors under, and resolve potential objections to, the Plan; and
- Prepared for and attended scheduling conferences and hearings on the Plan.

d.      UCC Meetings and Communications (Task Code 010)
Fees: $190,838.50; Total Hours: 186.0

- Communicated regularly with Committee members on case status and next steps;
- Held weekly Committee update calls;
- Prepared case updates for weekly Committee calls;
- Communicated with individual Committee members on a regular basis to address inquiries and discuss ongoing activity;
- Responded to creditor inquiries;
- Prepared presentations summarizing significant events occurring within, and the status of, the cases for Committee members; and
- Analyzed and conferred with PJT Partners on Committee diligence items related to the Debtors' business plan, the Plan Support Agreement, the Disclosure Statement, and the Plan.

e.      Disclosure Statement/Solicitation/Voting (Task Code 014)
Fees: $169,240.00; Total Hours: 173.5

- Analyzed and advised the Committee on the Debtors' Backstop Motion;
- Researched legal issues and drafted an objection to Backstop Motion;
- Analyzed and advised the Committee on issues related to the Disclosure Statement;
- Conferred with the Debtors' professionals on issues related to the Disclosure Statement;
- Researched legal issues and drafted a limited objection to the Disclosure Statement;
- Prepared for, attended, and/or conducted depositions in connection with hearings on the Disclosure Statement;
- Reviewed discovery and prepared witness lists and cross examination outlines for hearings on the Disclosure Statement;
- Reviewed objections to, and joinders/statements in support of, the Debtors' motion to approve the Disclosure Statement filed by ad hoc creditor groups; and
- Attended scheduling conferences and hearings on the Disclosure Statement.

11

f.      Business Operations (Task Code 018)
Fees: $28,936.50; Total Hours: 30.1

- Analyzed and advised the Committee on the Debtors' business plan and related materials;
- Analyzed and advised the Committee on Debtors' motion to approve posteptition hedging program (the "**Hedging Motion**");
- Researched legal issues related to the Hedging Motion;
- Conferred internally and with PJT Partners, Opportune LLP, and the Debtors' professionals on the Hedging Motion;
- Provided comments to, and negotiated terms of, the proposed order approving the Hedging Motion; and
- Drafted statement in support of the Hedging Motion.

g.      Hearing and Court Matters/Court Preparation (Task Code 021)
Fees: $129,836.00; Total Hours: 149.1

- Prepared for and attended scheduled Court hearings and conferences including, among others, hearings related to the Exclusivity Motion, Pinedale Corridor, L.P.'s ("**Pinedale**") motion to dismiss chapter 11 case of Wyoming LGS, LLC, the Backstop Motion, the Debtors' motion to approve the Disclosure Statement, and confirmation of the Plan.

h.      Non-Working Travel (Task Code 025)
Fees: $24,772.50; Total Hours: 23.0

- This category includes time billed at 50% of regular hourly rates by Weil attorneys traveling between New York, New York, Miami, Florida, and Houston, Texas for in-person meetings with the Committee and/or the Debtors as well as depositions and hearings on the Disclosure Statement and the Plan.

i.      Real Property Leases/Section 365 Issues /Cure Amounts (Task Code 027)
Fees: $41,929.00; Total Hours: 48.5

- Researched legal issues related to rejection of oil and gas leases pursuant to section 365 of the Bankruptcy Code;
- Analyzed and advised the Committee on Pinedale's motion to dismiss chapter 11 case of Wyoming LGS, LLC;
- Researched legal issues related to Pinedale's motion to dismiss;
- Reviewed discovery related to Pinedale's motion to dismiss;
- Conferred with the Debtors' professionals on Pinedale's motion to dismiss and proposed response thereto; and
- Analyzed term sheets and the Debtors' motion to approve a settlement with Pinedale.

12

j.      Retention/Billing/Fee Applications: WGM (Task Code 031)
        Fees: $27,888.00; Total Hours: 48.4

- Prepared and filed Weil's monthly fee statements;
- Prepared supplemental conflicts checklist in connection with the Retention Application;
- Prepared supplemental declaration in support of the Retention Application; and
- Prepared First Interim Application.

k.      Retention/Fee Application: Other Professionals (Task Code 033)
        Fees: $15,302.00; Total Hours: 15.6

- Analyzed and advised the Committee on the Debtors' professionals' retention applications;
- Drafted the Committee's application to employ Opportune LLP and conferred with Opportune LLP regarding the same;
- Conferred with Committee members, PJT Partners, and the Debtors' professionals on the Committee's application to employ Opportune LLP; and
- Reviewed monthly fee statements and interim fee applications of Debtor-retained professionals to report to the Committee.

l.      Creditors Issues/Communications/Meetings (Task Code 035)
        Fees: $44,566.50; Total Hours: 35.7

- Conducted numerous discussions on case status with ad hoc creditor groups including discussions related to, among other things, the Debtors' business plan, the Plan Support Agreement, the Disclosure Statement, and the Plan.

m.      Communications with Debtors (Task Code 040)
        Fees: $14,771.00.00; Total Hours: 12.7

- Conducted conferences with the Debtors' legal advisors to discuss case activity and various diligence requests related to, among other things, the Debtors' business plan, the Plan Support Agreement, the Disclosure Statement, and the Plan.

24.     The professional services performed by Weil, on behalf of the

Committee, during the Second Compensation Period required an aggregate expenditure of

1,675.8 recorded hours by Weil's partners, counsel, associates, and paraprofessionals.  Of the

aggregate time expended, 819.9 recorded hours were expended by partners and counsel of Weil,

13

732.0 recorded hours were expended by associates, and 123.9 recorded hours were expended by paraprofessionals.

25.     During the Second Compensation Period, Weil billed the Committee for time expended by attorneys based on hourly rates ranging from $490.00 to $1,325.00 per hour. Allowance of compensation in the amount requested would result in a blended hourly billing rate of approximately $956.56 (based on 1,551.9 recorded hours for attorneys at Weil's agreed billing rates in effect at the time of the performance of services).

26.     Weil rendered a substantial amount of professional services to the Committee throughout the Final Compensation Period.  In addition to the services provided during the Second Compensation Period, Weil provided important services to the Committee during the First Compensation Period, which are summarized in the First Interim Application.  A more detailed identification of the actual services provided during the First Compensation Period is set forth on **Exhibits A-1 to A-3** to the First Interim Application.

27.     The professional services performed by Weil on behalf of the Committee during the Final Compensation Period required an aggregate expenditure of 2,608.1 recorded hours by Weil's partners, counsel, associates, and paraprofessionals.  Of the aggregate time expended, 1,187.0 recorded hours were expended by partners and counsel of Weil, 1,250.9 recorded hours were expended by associates, and 170.2 recorded hours were expended by paraprofessionals.

28.     During the Final Compensation Period, Weil billed the Committee for time expended by attorneys based on hourly rates ranging from $490.00 to $1,325.00 per hour. Allowance of compensation in the amount requested would result in a blended hourly billing rate of approximately $931.15 (based on 2,437.9 recorded hours for attorneys at Weil's agreed billing rates in effect at the time of the performance of services).

14

29.     The foregoing professional services performed by Weil were necessary and appropriate in order for Weil to effectively and completely represent the Committee in the Debtors' chapter 11 cases.  Compensation for such services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved.  In each case, the professional services were performed expeditiously and efficiently.

30.     The professional services performed by partners, counsel, and associates of Weil were rendered by, among others, the Business Finance & Restructuring and Litigation Departments.  Weil has preeminent Business Finance & Restructuring and Litigation practices and enjoys a national reputation for its expertise in financial reorganizations and restructurings of troubled entities.

### Actual and Necessary Disbursements of Weil

31.     As detailed in **Exhibit A-1** to this Application, Weil incurred $36,956.22 of expenses in providing professional services during the Second Compensation Period and $47,002.00 of expenses in providing professional services during the Final Compensation Period. These expenses are reasonable and necessary and were essential to, among other things, timely responding to motions and objections and the overall administration of Weil's representation of the Committee in these chapter 11 cases.

32.     Approximately $17,600 of these expenses were incurred by Weil engaging Mercer as a consultant for the Committee in connection with the evaluation, objection, and preparation for the hearing on Debtors' motion to approve a key employee incentive plan. The amount of expense reimbursement relating to Mercer requested in this Application is the same amount Mercer invoiced for the consulting services provided to the Committee.

33.     While Weil has not charged the Committee for any overtime expenses, consistent with firm policy, attorneys and other employees of Weil who worked late into the

15

evenings or on weekends were reimbursed for their reasonable meal costs and their cost for transportation home from the office.  Weil's regular practice is not to include components for those charges in overhead when establishing billing rates and to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.

34.     With respect to photocopying expenses, Weil charges all of its clients $.10 per page.  With respect to facsimile expenses, Weil does not charge for facsimile transmissions, other than the cost of long distance facsimiles at applicable toll charge rates, which invariably are less than $1.25 per page.  These charges are intended to cover Weil's direct operating costs, which costs are not incorporated into the Weil hourly billing rates.  The amount of the standard photocopying charge is intended to allow Weil to cover the related expenses of its photocopying service.  A determination of the actual expenses per page for photocopying, however, is dependent on both the volume of copies and the total expenses attributable to photocopying on an annual basis.

35.     Weil further disbursed payments related to transportation to and from numerous meetings and hearings, electronic research related to various legal issues on which Weil has advised the Committee, and certain filing fees.

### The Requested Compensation Should Be Allowed

36.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

16

37. The Fifth Circuit has held that the six factors found in section 330(a)(3) of the Bankruptcy Code are to be considered when awarding compensation to professionals. *In re Crager*, 691 F.3d 671, 676 (5th Cir. 2012). Specifically, under section 330 of the Bankruptcy Code, the court "shall consider the nature, the extent, and the value of such services, taking into account all relevant factors," including—

(A) the time spent on such services;

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

38. Weil submits that the elements governing awards of compensation under section 330(a)(3) of the Bankruptcy Code and application of the standards contained in the foregoing cases justify the allowance in full of the interim compensation requested by Weil in this Application. In this regard, Weil submits that the amount of compensation for fees and expenses incurred by Weil during the Final Compensation Period (including the Second Compensation Period) is fair and reasonable given (a) the time expended by Weil professionals and paraprofessionals in these chapter 11 cases, (b) the value of such services, (c) the necessity of such services rendered on behalf of the Committee, (d) the complexity of these chapter 11 cases, (e) the skills and experience of the Weil professionals and paraprofessionals, who have

17

provided valuable services to the Committee, and (f) the fact that the value of such services is reasonable and customary.

39.     As set forth in detail in this Application, the professional services Weil provided to the Committee were reasonable, necessary, required a high degree of expertise and skill across a broad range of legal practice areas, and such services yielded substantial benefit to the Committee.  Accordingly, Weil submits that the compensation for professional services and reimbursement of expenses requested herein are reasonable and proper, and that such factors and standards justify the allowance in full of the requested fees and expenses incurred in its representation of the Committee during the Debtors' chapter 11 cases.

## Applicant's Statement Pursuant to U.S. Trustee Guidelines

40.     Pursuant to the U.S. Trustee Guidelines, Weil (the "**Applicant**") states as follows:

(a)     Did Applicant agree to any variations from, or alternatives to, Applicant's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**ANSWER:** *No.*

(b)     If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher than 10% or more, did Applicant discuss the reasons for variation with the client?

**ANSWER:** *No.*

(c)     Have any of the professionals in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**ANSWER:** *No.*

18

(d)      Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

ANSWER: *No.*

(e)      Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

ANSWER: *No.*

(f)      If the fee application included any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

ANSWER: *Weil increased hourly rates on October 1, 2016.   This increase is discussed in the First Supplemental Declaration of Alfredo R. Pérez in Support of the Application for Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of May 16, 2016* (Docket No. 636).

WHEREFORE, Weil respectfully requests entry of an order, substantially in the form attached hereto as **Exhibit C**, (i) awarding interim allowance of Weil's compensation for professional services rendered during the Second Compensation Period in the amount of $1,521,786.50 and expense reimbursement in the amount $36,956.22; (ii) awarding final allowance of Weil's compensation for professional services rendered during the Final Compensation Period in the amount of $2,321,592.00 and expense reimbursement in the amount

19

WEIL:\96081052\5\66079.0003

$47,002.00; (iii) directing payment of the difference between the amounts allowed and any amounts previously paid pursuant to the Interim Compensation Order and First Interim Application; and (iv) granting such other and further relief as is just.

Dated: May 9, 2017
      Houston, Texas

Respectfully submitted,

WEIL, GOTSHAL & MANGES LLP

*/s/ Alfredo R. Pérez*

Alfredo R. Pérez (Texas Bar No. 15776275)
Chris López (Texas Bar No. 24041356)
WEIL, GOTSHAL & MANGES LLP
700 Louisiana Street, Suite 1700
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile:  (713) 224-9511
Email: alfredo.perez@weil.com
Email: chris.lopez@weil.com

- and -

Joseph H. Smolinsky (admitted *pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone: (212) 310-8000
Facsimile:  (212) 310-8007
Email: joseph.smolinsky@weil.com

*Counsel to the Official Committee of Unsecured Creditors of Ultra Petroleum Corp., et al.*

20

WEIL:\96081052\5\66079.0003

**Exhibit A-1**

**August 1, 2016 – March 14, 2017**

WEIL:\96081052\5\66079.0003

# AUGUST 2016 FEES AND EXPENSES

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 08/01/16 | Lopez, Christopher M. | 2.40 | 2,160.00 | 006 | 49355023 |
| | ANALYZE ULTRA CHAPTER 11 UNSECURED CLAIMS IN CONNECTION WITH ANALYSIS OF EXCLUSIVITY. | | | | |
| 08/03/16 | Lopez, Christopher M. | 0.40 | 360.00 | 006 | 49355033 |
| | REVIEW MESSAGE FROM PJT RE: CLAIMS DILIGENCE (.1); REVIEW MATERIALS ON CLAIMS DILIGENCE (.3). | | | | |
| 08/09/16 | Lopez, Christopher M. | 2.10 | 1,890.00 | 006 | 49410808 |
| | ANALYZE ULTRA PROOFS OF CLAIM (1.8); CONFERENCE WITH PJT RE: CLAIMS ISSUES (.3). | | | | |
| 08/09/16 | Lopez, Christopher M. | 0.70 | 630.00 | 006 | 49410905 |
| | ANALYZE ULTRA BAR DATE NOTICES AND SERVICE. | | | | |
| 08/15/16 | Lopez, Christopher M. | 2.80 | 2,520.00 | 006 | 49452121 |
| | UPDATE ANALYSIS ON ULTRA UNSECURED CLAIMS. | | | | |
| 08/16/16 | Lopez, Christopher M. | 3.40 | 3,060.00 | 006 | 49452064 |
| | CONDUCT ANALYSIS OF UNSECURED CLAIMS FILED AGAINST ULTRA DEBTORS (1.0); ANALYZE ULTRA LITIGATION CLAIMS (2.4). | | | | |
| 08/17/16 | Perez, Alfredo R. | 0.60 | 750.00 | 006 | 49451019 |
| | PARTICIPATE ON CONFERENCE CALL WITH PJT AND WEIL RE: CLAIMS ISSUES AND STATUS. | | | | |
| 08/17/16 | Lopez, Christopher M. | 5.20 | 4,680.00 | 006 | 49452223 |
| | CONTINUE TO CONDUCT LEGAL ANALYSIS OF ULTRA LITIGATION CLAIMS (2.2); DRAFT DOCUMENT RE: ANALYSIS (3.0). | | | | |
| 08/18/16 | Perez, Alfredo R. | 0.10 | 125.00 | 006 | 49450402 |
| | REVIEW NOTICE RE: BAR DATE MOTION AND COMMUNICATIONS WITH P. THOMPSON RE: SAME. | | | | |
| 08/18/16 | Lopez, Christopher M. | 1.80 | 1,620.00 | 006 | 49452014 |
| | ANALYZE ULTRA MAKE WHOLE LEGAL ISSUES. | | | | |
| 08/19/16 | Perez, Alfredo R. | 0.30 | 375.00 | 006 | 49450674 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ARTICLE ON ULTRA OPCO NOTE'S MAKE-WHOLES. | | | | |
| 08/22/16 | Thompson, Patrick W. | 0.90 | 796.50 | 006 | 49676998 |
| | REVIEW PROOFS OF CLAIM FILED IN DEBTORS' CHAPTER 11 CASES. | | | | |
| 08/23/16 | Perez, Alfredo R. | 0.30 | 375.00 | 006 | 49460469 |
| | REVIEW D. AND M. HARTMAN PROOF OF CLAIM. | | | | |
| 08/24/16 | Lopez, Christopher M. | 1.30 | 1,170.00 | 006 | 49476232 |
| | ANALYZE ULTRA PROOFS OF CLAIM FILED. | | | | |
| 08/29/16 | Perez, Alfredo R. | 0.10 | 125.00 | 006 | 49496184 |
| | REVIEW COMMUNICATIONS WITH L. LAND RE: PROOF OF CLAIMS. | | | | |
| 08/30/16 | Perez, Alfredo R. | 0.50 | 625.00 | 006 | 49507681 |
| | REVIEW PINEDALE CORRIDOR PROOF OF CLAIM (.3); REVIEW VARIOUS COMMUNICATIONS WITH M. RILLEY RE: PRROF OF CLAIM (.1); REVIEW COMMUNICATIONS WITH L. LAND RE: PROOF OF CLAIM (.1). | | | | |
| 08/31/16 | Lopez, Christopher M. | 1.40 | 1,260.00 | 006 | 49514175 |
| | ANALYZE PROOFS OF CLAIM FILED BY UNSECURED CREDITORS. | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **24.30** | **$22,521.50** | | |
| 08/03/16 | Thompson, Patrick W. | 0.30 | 265.50 | 007 | 49417902 |
| | DRAFT AND REVISE WORKING GROUP LIST (.2); EMAIL M. O'CONNELL OF PJT RE: SAME (.1). | | | | |
| 08/14/16 | Lopez, Christopher M. | 1.00 | 900.00 | 007 | 49411102 |
| | UPDATE CASE CALENDAR AND WORKSTREAM LIST. | | | | |
| 08/15/16 | Olvera, Rene A. | 0.20 | 57.00 | 007 | 49513816 |
| | REVIEW EMAIL REQUESTING UPDATING OF EMAIL GROUP DISTRIBUTION LIST. | | | | |
| 08/17/16 | Olvera, Rene A. | 0.60 | 171.00 | 007 | 49513963 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM C. LOPEZ ATTACHING REQUESTED CASE MATERIALS (.3); PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS (.3). | | | | |
| 08/19/16 | Lopez, Christopher M. | 0.70 | 630.00 | 007 | 49452359 |
| | REVIEW RECENTLY FILED PLEADINGS AND UPDATE WORKSTREAMS LIST. | | | | |
| 08/26/16 | Olvera, Rene A. | 0.30 | 85.50 | 007 | 49513109 |
| | PREPARE CALENDAR INVITES FOR UPCOMING DEADLINES. | | | | |
| 08/29/16 | Lopez, Christopher M. | 0.80 | 720.00 | 007 | 49514246 |
| | UPDATE WORKS IN PROGRESS LIST FOR UCC MATTERS. | | | | |
| 08/29/16 | Olvera, Rene A. | 0.20 | 57.00 | 007 | 49511954 |
| | PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |

---

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration:** | | **4.10** | **$2,886.00** | | |

---

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/16 | Lopez, Christopher M. | 1.00 | 900.00 | 008 | 49355001 |
| | CONDUCT DILIGENCE RE: DEBTORS' EXCLUSIVITY MOTION. | | | | |
| 08/15/16 | Perez, Alfredo R. | 0.70 | 875.00 | 008 | 49450796 |
| | REVIEW MOTION TO EXTEND EXCLUSIVITY IN PREPARATION FOR CALL (.3); PARTICIPATE ON CONFERENCE CALL WITH PJT AND WEIL RE: EXCLUSIVITY (.3); REVIEW COMMUNICATIONS WITH J. SMOLINSKY RE: EXCLUSIVITY OBJECTION (.1). | | | | |
| 08/15/16 | Lopez, Christopher M. | 4.30 | 3,870.00 | 008 | 49452150 |
| | CONDUCT RESEARCH IN CONNECTION WITH DEBTORS' EXCLUSIVITY MOTION (2.4); DRAFT OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (1.8); CONFER WIITH A. PEREZ RE: SAME (.1). | | | | |
| 08/16/16 | Perez, Alfredo R. | 0.60 | 750.00 | 008 | 49450892 |
| | REVIEW AND REVISE DRAFT OBJECTION (.4); REVIEW VARIOUS COMMUNICATIONS WITH J. SMOLINSKY AND C. LOPEZ RE: DRAFT OBJECTION (.2). | | | | |
| 08/16/16 | Lopez, Christopher M. | 2.80 | 2,520.00 | 008 | 49452270 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (2.0); CONFER WITH J. SMOLINSKY RE: SAME (.2); REVISE OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (.5); DRAFT EMAIL TO UCC RE: SAME (.1). | | | | |
| 08/16/16 | Stone, Courtney K. | 0.50 | 300.00 | 008 | 49451120 |
| | REVIEW AND REVISE OBJECTION TO EXCLUSIVITY MOTION. | | | | |
| 08/16/16 | Oden, Amy Michelle | 0.30 | 147.00 | 008 | 49429637 |
| | REVIEW DRAFT OBJECTION TO DEBTORS' MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 08/17/16 | Perez, Alfredo R. | 1.90 | 2,375.00 | 008 | 49450846 |
| | CALL WITH C. GRECO RE: EXCLUSIVITY (.1); REVIEW VARIOUS COMMUNICATIONS WITH J. SMOLINSKY RE: OBJECTION TO EXCLUSIVITY (.1); REVIEW AND REVISE OBJECTION TO EXCLUSIVITY (.8); REVIEW VARIOUS COMMUNICATIONS WITH PJT AND C. LOPEZ RE: INFORMATION FOR OBJECTION (.4); REVIEW COMMUNICATIONS WITH M. SHEEHY RE: OBJECTION (.1); REVIEW COMMUNICATIONS FROM C. LOPEZ RE: FILINGS (.4). | | | | |
| 08/17/16 | Lopez, Christopher M. | 1.30 | 1,170.00 | 008 | 49452236 |
| | FINALIZE EXCLUSIVITY OBJECTION (.8); ANALYZE PLEADINGS FILED RE: TO EXCLUSIVITY (.5). | | | | |
| 08/17/16 | Oden, Amy Michelle | 0.10 | 49.00 | 008 | 49429634 |
| | REVIEW EMAIL TO UCC MEMBERS RE: OBJECTION TO DEBTORS' MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 08/17/16 | Olvera, Rene A. | 1.20 | 342.00 | 008 | 49676996 |
| | OBTAIN DOCUMENTS IN CONNECTION WITH PREPARATION OF EXCLUSIVITY OBJECTION (.4); PREPARE AND ELECTRONICALLY FILE OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO DEBTORS' MOTION TO EXTEND THEIR EXCLUSIVITY PERIODS TO FILE A CHAPTER 11 PLAN AND SOLICIT ACCEPTANCES THEREOF (.8). | | | | |
| 08/18/16 | Perez, Alfredo R. | 1.30 | 1,625.00 | 008 | 49450481 |
| | REVIEW FILINGS FROM THE VARIOUS AD HOC GROUPS RE: MOTION TO EXTEND EXCLUSIVITY (1.2); REVIEW VARIOUS COMMUNICATIONS WITH M. SHEEHY RE: FILINGS (.1). | | | | |
| 08/18/16 | Lopez, Christopher M. | 0.70 | 630.00 | 008 | 49452402 |
| | ANALYZE FILED PLEADINGS RE: EXCLUSIVITY MOTION (.6); PARTICIPATE ON CONFERENCE WITH U.S. TRUSTEE RE: EXCLUSIVITY MOTION (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/16 | Perez, Alfredo R. | 0.10 | 125.00 | 008 | 49450589 |
| | REVIEW COMMUNICATIONS WITH E. FLECK RE: HEARING ON EXCLUSIVITY. | | | | |
| 08/23/16 | Lopez, Christopher M. | 2.00 | 1,800.00 | 008 | 49476368 |
| | ANALYZE DEBTORS' REPLY TO EXCLUSIVITY MOTION. | | | | |
| 08/24/16 | Perez, Alfredo R. | 0.40 | 500.00 | 008 | 49677003 |
| | REVIEW REPLY TO EXCLUSIVITY MOTION (.3); CALL WITH E. FLECK RE: DISCUSSIONS (.1). | | | | |
| 08/24/16 | Stone, Courtney K. | 0.70 | 420.00 | 008 | 49487766 |
| | DRAFT SUMMARY OF DEBTOR REPLY TO COMMITTEE EXCLUSIVITY OBJECTION. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **19.90** | **$18,398.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/16 | Perez, Alfredo R. | 0.90 | 1,125.00 | 010 | 49365727 |
| | PARTICIPATE ON UCC CALL (.5); REVIEW COMMUNICATIONS WITH UCC RE: FILINGS BY AD HOC EQUITY COMMITTEE (.1); REVIEW VARIOUS COMMUNICATIONS WITH L. LAND AND B. JONES RE: WELLS BEING DRILLED (.3). | | | | |
| 08/01/16 | Smolinsky, Joseph H. | 0.70 | 840.00 | 010 | 49378760 |
| | CALL WITH A. PEREZ TO PREPARATION FOR UCC CALL (.2); PARTICIPATE ON UCC CALL (.5). | | | | |
| 08/01/16 | Lopez, Christopher M. | 0.80 | 720.00 | 010 | 49355029 |
| | PREPARE FOR (.5) AND PARTICIPATE ON UCC WEEKLY CALL (.5). | | | | |
| 08/01/16 | Griffiths, David Nigel | 0.50 | 442.50 | 010 | 49402222 |
| | PARTICIPATE ON UCC CONFERENCE CALL. | | | | |
| 08/01/16 | Doorley, Katherine | 0.50 | 400.00 | 010 | 49364234 |
| | PARTICIPATE ON CALL WITH UCC AND WEIL TEAM RE: STRATEGY. | | | | |
| 08/01/16 | Stone, Courtney K. | 2.20 | 1,320.00 | 010 | 49365760 |
| | ATTEND UCC CALL (.5) AND DRAFT MEETING MINUTES (1.7). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/16 | Perez, Alfredo R. | 0.20 | 250.00 | 010 | 49365963 |
| | CALL WITH S. GREER RE: UCC COMPOSITION (.1); CALL WITH J. SMOLINSKY RE: PROOF OF CLAIM DEADLINE (.1). | | | | |
| 08/03/16 | Perez, Alfredo R. | 0.30 | 375.00 | 010 | 49365956 |
| | REVIEW COMMUNICATIONS WITH UCC RE: BUSINESS PLAN MEETING (.2); REVIEW COMMUNICATIONS WITH J. ASHMEAD RE: PROOF OF CLAIM DEADLINE (.1). | | | | |
| 08/03/16 | Lopez, Christopher M. | 0.20 | 180.00 | 010 | 49355018 |
| | REVIEW EMAIL FROM PJT RE: MEETING WITH DEBTORS (.1); REVIEW ADDITIONAL EMAIL FROM PJT RE: STATUS OF MEETING (.1). | | | | |
| 08/03/16 | Griffiths, David Nigel | 0.10 | 88.50 | 010 | 49402326 |
| | REVIEW CORRESPONDENCE RE: BUSINESS OUTLOOK PRESENTATION - AUGUST 9TH. | | | | |
| 08/04/16 | Perez, Alfredo R. | 0.20 | 250.00 | 010 | 49365486 |
| | REVIEW COMMUNICATIONS WITH M. RIELLY RE: PRUDENTIAL DISCLOSURE (.1); REVIEW VARIOUS COMMUNICATIONS WITH S. GREER RE: UCC COMPOSITION (.1). | | | | |
| 08/04/16 | Thompson, Patrick W. | 0.70 | 619.50 | 010 | 49417878 |
| | COMPILE AUTHORIZING DOCUMENTS FOR COMMITTEE MEMBERS (.4); CONFER WITH V. THOMAS RE: SAME (.2); EMAIL A. PEREZ AND C. LOPEZ RE: SAME (.1). | | | | |
| 08/04/16 | Oden, Amy Michelle | 0.10 | 49.00 | 010 | 49347515 |
| | REVIEW EMAIL TO UCC RE: CASE UPDATES. | | | | |
| 08/08/16 | Perez, Alfredo R. | 0.70 | 875.00 | 010 | 49408828 |
| | REVIEW COMMUNICATIONS WITH UCC RE: AGENDA FOR CALL (.2); PARTICIPATE ON  UCC CONFERENCE CALL (.5). | | | | |
| 08/08/16 | Smolinsky, Joseph H. | 0.50 | 600.00 | 010 | 49406891 |
| | REVIEW AGENDA AND PARTICIPATE ON UCC CALL. | | | | |
| 08/08/16 | Griffiths, David Nigel | 0.50 | 442.50 | 010 | 49402312 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON UCC UPDATE CALL. | | | | |
| 08/08/16 | Doorley, Katherine | 0.50 | 400.00 | 010 | 49409154 |
| | CALL WITH UCC RE: CASE STATUS AND UPDATES. | | | | |
| 08/08/16 | Stone, Courtney K. | 1.10 | 660.00 | 010 | 49415076 |
| | ATTEND UCC CALL (.5) AND DRAFT MEETING MINUTES (.6). | | | | |
| 08/09/16 | Perez, Alfredo R. | 0.60 | 750.00 | 010 | 49408818 |
| | CALL WITH S. HORWITZ RE: STATUS (.2); CALL WITH D. HARTMAN RE: STATUS (.4). | | | | |
| 08/10/16 | Perez, Alfredo R. | 0.30 | 375.00 | 010 | 49409490 |
| | REVIEW COMMUNICATIONS WITH M. REILLY RE: HANCOCK (.1); CALL WITH M. SHEEHY RE: STATUS AND NEXT STEPS (.2). | | | | |
| 08/11/16 | Perez, Alfredo R. | 0.60 | 750.00 | 010 | 49408970 |
| | REVIEW COMMUNICATIONS WITH J. SEARCY RE: EARNINGS CALL (.1); REVIEW COMMUNICATIONS WITH UCC RE: FILINGS (8-K AND BUSINESS OUTLOOK PRESENTATION) INCLUDING REVIEW THEREOF (.4); REVIEW COMMUNICATIONS WITH S. HORWITZ RE: UCC COMPOSITION (.1). | | | | |
| 08/12/16 | Perez, Alfredo R. | 1.10 | 1,375.00 | 010 | 49408686 |
| | REVIEW INFORMATION PROVIDED BY ULTRA THIS WEEK AND PJT ANALYSIS IN PREPARATION FOR CALL WITH UCC (.6); PARTICIPATE ON UCC CALL WITH P. THOMPSON AND PJT RE: BUSINESS OUTLOOK AND ANALYSIS (.5). | | | | |
| 08/12/16 | Lopez, Christopher M. | 0.40 | 360.00 | 010 | 49410817 |
| | PARTICIPATE IN CONFERENCE WITH PJT RE: STATUS. | | | | |
| 08/12/16 | Griffiths, David Nigel | 0.50 | 442.50 | 010 | 49402338 |
| | REVIEW ULTRA BUSINESS PLAN. | | | | |
| 08/12/16 | Thompson, Patrick W. | 1.30 | 1,150.50 | 010 | 49417735 |
| | ANALYZE PRESENTATIONS PROVIDED BY DEBTORS INCLUDING BUSINESS PLAN UPDATE (.7); PARTICIPATE ON CONFERENCE CALL WITH A. PEREZ, UCC MEMBERS, AND PJT RE: SAME (.6). | | | | |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/16 | Stone, Courtney K. | 0.60 | 360.00 | 010 | 49414821 |
| | PARTICIPATE ON UCC UPDATE CALL RE: COMPANY MEETING. | | | | |
| 08/15/16 | Perez, Alfredo R. | 0.70 | 875.00 | 010 | 49450784 |
| | PARTICIPATE ON WEEKLY UCC CONFERENCE CALL/MEETING. | | | | |
| 08/15/16 | Smolinsky, Joseph H. | 1.30 | 1,560.00 | 010 | 49445208 |
| | PARTICIPATE ON CALL WITH PJT RE: STRATEGIES FOR EXCLUSIVITY (.3); REVIEW CASH MATERIALS (.3) AND PARTICIPATE ON UCC CALL RE: WEEKLY AGENDA (.7). | | | | |
| 08/15/16 | Lopez, Christopher M. | 0.50 | 450.00 | 010 | 49452281 |
| | PARTICIPATE ON UCC CALL (PART). | | | | |
| 08/15/16 | Stone, Courtney K. | 1.30 | 780.00 | 010 | 49450684 |
| | ATTEND UCC CALL (.7) AND DRAFT MEETING MINUTES (.6). | | | | |
| 08/16/16 | Perez, Alfredo R. | 0.10 | 125.00 | 010 | 49451129 |
| | CALL WITH S. GREER RE: STATUS. | | | | |
| 08/19/16 | Perez, Alfredo R. | 0.20 | 250.00 | 010 | 49451036 |
| | REVIEW VARIOUS COMMUNICATIONS WITH M. SHEEHY AND J. SMOLINSKY RE: STATEMENT BY HOLDCO CREDITORS. | | | | |
| 08/22/16 | Perez, Alfredo R. | 0.60 | 750.00 | 010 | 49460531 |
| | REVIEW AGENDA AND PREPARE FOR UCC CALL (.3); PARTICIPATE ON WEEKLY UCC CALL (.3). | | | | |
| 08/22/16 | Smolinsky, Joseph H. | 0.70 | 840.00 | 010 | 49483647 |
| | REVIEW MATERIALS (.4) AND PARTICIPATE ON WEEKLY COMMITTEE CALL (.3). | | | | |
| 08/22/16 | Lopez, Christopher M. | 0.50 | 450.00 | 010 | 49486823 |
| | DRAFT AGENDA FOR UCC MEETING (.2); PARTICIPATE ON UCC CONFERENCE CALL (.3). | | | | |
| 08/22/16 | Thompson, Patrick W. | 0.30 | 265.50 | 010 | 49488174 |
| | PARTICIPATE ON WEEKLY CALL WITH CREDITORS' COMMITTEE MEMBERS. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/16 | Stone, Courtney K. | 0.70 | 420.00 | 010 | 49487891 |
| | ATTEND COMMITTEE CALL (.3) AND DRAFT MEETING MINUTES (.4). | | | | |
| 08/22/16 | Oden, Amy Michelle | 0.30 | 147.00 | 010 | 49457388 |
| | ATTEND WEEKLY CLIENT UPDATE CALL WITH UCC, PJT, AND WEIL. | | | | |
| 08/23/16 | Perez, Alfredo R. | 0.10 | 125.00 | 010 | 49460461 |
| | REVIEW COMMUNICATIONS WITH S. GREER RE: UCC COMPOSITION. | | | | |
| 08/25/16 | Lopez, Christopher M. | 0.40 | 360.00 | 010 | 49476532 |
| | EMAIL UCC RE: AUGUST 25 HEARING AND STATUS. | | | | |
| 08/26/16 | Oden, Amy Michelle | 0.10 | 49.00 | 010 | 49480615 |
| | REVIEW EMAIL TO UCC RE: CASE UPDATE. | | | | |
| 08/29/16 | Perez, Alfredo R. | 0.60 | 750.00 | 010 | 49496246 |
| | REVIEW VARIOUS COMMUNICATIONS WITH UCC MEMBERS RE: WEEKLY UCC CALL (.2); REVIEW AND COMMENT ON AGENDA (.1); PARTICIPATE IN WEEKLY UCC MEETING (.3). | | | | |
| 08/29/16 | Lopez, Christopher M. | 0.50 | 450.00 | 010 | 49514278 |
| | PREPARE AGENDA FOR UCC MEETING (.1); PARTICIPATE IN UCC MEETING (.4). | | | | |
| 08/29/16 | Stone, Courtney K. | 0.90 | 540.00 | 010 | 49513800 |
| | ATTEND COMMITTEE CALL (.4); DRAFT COMMITTEE MEETING MINUTES (.5). | | | | |

**SUBTOTAL TASK 010 - UCC Meetings and Communications:**    **25.90**    **$24,386.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/16 | Lopez, Christopher M. | 0.20 | 180.00 | 011 | 49410628 |
| | REVIEW DEBTORS' REVISED CUSTOMER PROGRAMS ORDER AND RELATED DOCUMENTS. | | | | |

**SUBTOTAL TASK 011 - Customer, Supplier and Vendor lssues(including critical vendors):**    **0.20**    **$180.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/16 | Lopez, Christopher M. | 0.80 | 720.00 | 013 | 49476674 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASH MANAGEMENT ISSUES. | | | | |
| **SUBTOTAL TASK 013 - Cash Collateral/Adequate Protection/Cash Management:** | | **0.80** | **$720.00** | | |
| 08/17/16 | Thompson, Patrick W. | 1.60 | 1,416.00 | 015 | 49455237 |
| | CONFER WITH C. LOPEZ RE: ENFORCEABILITY OF MAKE-WHOLE PAYMENTS RELATED TO NOTES (.2); CONDUCT RESEARCH RE: SAME (1.2); DRAFT MULTIPLE EMAILS TO M. O'CONNELL OF PJT RE: SAME (.2). | | | | |
| **SUBTOTAL TASK 015 - Investigations and Reviews:** | | **1.60** | **$1,416.00** | | |
| 08/14/16 | Lopez, Christopher M. | 2.60 | 2,340.00 | 017 | 49410745 |
| | CONDUCT RESEARCH ON SECTION 365 OF THE BANKRUPTCY CODE IN CONNECTION WITH ANALYSIS OF ULTRA EXECUTORY CONTRACT MATTERS. | | | | |
| 08/22/16 | Lopez, Christopher M. | 1.80 | 1,620.00 | 017 | 49486810 |
| | CONDUCT LEGAL RESEARCH ON SECTION 365 OF THE BANKRUPTCY CODE AND UNSECURED CLAIMS AGAINST ULTRA. | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **4.40** | **$3,960.00** | | |
| 08/11/16 | Lopez, Christopher M. | 0.60 | 540.00 | 018 | 49410740 |
| | REVIEW AND ANALYZE UPL BUSINESS UPDATE MATERIALS. | | | | |
| **SUBTOTAL TASK 018 - Business Operations:** | | **0.60** | **$540.00** | | |
| 08/18/16 | Stone, Courtney K. | 0.30 | 180.00 | 019 | 49450913 |
| | PARTICIPATE ON WEIL TEAM CALL. | | | | |
| 08/18/16 | Oden, Amy Michelle | 0.30 | 147.00 | 019 | 49445422 |
| | PARTICIPATE ON UPDATE CALL WITH ASSOCIATES/COUNSEL RE: UPCOMING WORKSTREAMS. | | | | |
| **SUBTOTAL TASK 019 - Case Strategy (includes team calls):** | | **0.60** | **$327.00** | | |

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/23/16 | Perez, Alfredo R. | 0.20 | 250.00 | 021 | 49460503 |
| | REVIEW COMMUNICATIONS WITH E. FLECK RE: THE HEARING ON EXCLUSIVITY (.1); REVIEW COMMUNICATIONS WITH R. OLVERA RE: HEARING PREPARATION (.1). | | | | |
| 08/23/16 | Olvera, Rene A. | 1.70 | 484.50 | 021 | 49512499 |
| | PREPARE MATERIALS IN CONNECTION WITH HEARING ON EXCLUSIVITY MOTION (1.5); DISCUSSIONS WITH C. LOPEZ AND A. PEREZ RE: SAME (.2). | | | | |
| 08/24/16 | Perez, Alfredo R. | 0.80 | 1,000.00 | 021 | 49480398 |
| | START PREPARING FOR HEARING ON MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 08/24/16 | Lopez, Christopher M. | 3.30 | 2,970.00 | 021 | 49476437 |
| | PREPARE MATERIALS FOR HEARING AND CROSS EXAMINATION OF ULTRA WITNESSES. | | | | |
| 08/24/16 | Olvera, Rene A. | 0.80 | 228.00 | 021 | 49513096 |
| | DRAFT WITNESS AND EXHIBIT LIST IN CONNECTION WITH AUGUST 25TH HEARING. | | | | |
| 08/25/16 | Perez, Alfredo R. | 6.10 | 7,625.00 | 021 | 49480825 |
| | PREPARE FOR HEARING ON EXCLUSIVITY BY REVIEWING FILINGS, EXHIBITS AND CASE LAW (2.3); ATTEND MEETING WITH WEIL TEAM IN PREPARATION FOR HEARING (.5); ATTEND HEARING (3.3). | | | | |
| 08/25/16 | Lopez, Christopher M. | 6.40 | 5,760.00 | 021 | 49476493 |
| | PREPARE FOR AUGUST 25 HEARING (2.0); ATTEND MEETING WITH PJT IN CONNECTION WITH AUGUST 25 HEARING (1.0); PREPARE FOR AND PARTICIPATE IN AUGUST 25 HEARING (3.3); REVIEW AUGUST 25 ORDERS (.1). | | | | |
| 08/25/16 | Stone, Courtney K. | 4.50 | 2,700.00 | 021 | 49487913 |
| | PREPARE FOR AND ATTEND EXCLUSIVITY HEARING. | | | | |
| 08/25/16 | Oden, Amy Michelle | 2.60 | 1,274.00 | 021 | 49472545 |
| | DIAL IN TO HEARING RE: EXCLUSIVITY (2.4); REVIEW EMAILS TO CLIENTS RE: SAME (0.2). | | | | |
| 08/25/16 | Olvera, Rene A. | 1.50 | 427.50 | 021 | 49513108 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST C. LOPEZ WITH HEARING PREPARATIONS (1.1); DISCUSSIONS WITH COURT TRANSCRIBING COMPANY REQUESTING ULTRA HEARING TRANSCRIPT FOR C. LOPEZ (.4). | | | | |
| **SUBTOTAL TASK 021 - Hearings and Court Matters/Court Preparation:** | | **27.90** | **$22,719.00** | | |
| 08/24/16 | Olvera, Rene A. | 1.50 | 427.50 | 031 | 49676999 |
| | PREPARE FEE STATEMENT FOR MAY AND JUNE. | | | | |
| 08/25/16 | Olvera, Rene A. | 4.50 | 1,282.50 | 031 | 49677000 |
| | PREPARE FEE STATEMENT FOR MONTHS OF MAY AND JUNE. | | | | |
| 08/26/16 | Lopez, Christopher M. | 3.00 | 2,700.00 | 031 | 49476307 |
| | WORK ON WEIL FEE APPLICATION. | | | | |
| 08/26/16 | Oloumi, Nicole K. | 0.40 | 120.00 | 031 | 49487612 |
| | DISCUSS FEE STATEMENT PROCEDURES WITH R. OLVERA (.2) AND SEND SAMPLE RE: SAME (.2). | | | | |
| 08/26/16 | Olvera, Rene A. | 2.30 | 655.50 | 031 | 49677001 |
| | REVIEW AND REVISE FEE STATEMENT (2.0); DISCUSSIONS WITH C. LOPEZ (.1) AND N. OLOUMI RE: SAME (.2). | | | | |
| 08/29/16 | Lopez, Christopher M. | 1.50 | 1,350.00 | 031 | 49514269 |
| | FINALIZE UCC FEE STATEMENTS. | | | | |
| 08/29/16 | Olvera, Rene A. | 1.30 | 370.50 | 031 | 49677002 |
| | REVIEW AND REVISE FEE STATEMENT FOR MAY AND JUNE 2016 (1.1); CONFER WITH C. LOPEZ RE: SAME (.2). | | | | |
| 08/30/16 | Perez, Alfredo R. | 0.70 | 875.00 | 031 | 49507816 |
| | REVIEW AND REVISE JULY BILLING SUMMARY REPORT. | | | | |
| 08/30/16 | Lopez, Christopher M. | 1.20 | 1,080.00 | 031 | 49514212 |
| | REVISE WEIL MAY AND JUNE FEE STATEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Retention/Billing/Fee Applications: WGM:** | | **16.40** | **$8,861.00** | | |
| 08/03/16 | Perez, Alfredo R. | 0.20 | 250.00 | 033 | 49365770 |
| | REVIEW VARIOUS COMMUNICATIONS WITH PJT AND C. LOPEZ RE: OPPORTUNE LETTER (.1); REVIEW COMMENTS TO OPPORTUNE LETTER (.1). | | | | |
| 08/03/16 | Lopez, Christopher M. | 0.60 | 540.00 | 033 | 49355005 |
| | COMMENT ON OPPORTUNE ENGAGEMENT LETTER (.4); EMAIL A. PEREZ RE: OPPORTUNE (.1); EMAIL PJT RE: OPPORTUNE (.1). | | | | |
| 08/04/16 | Perez, Alfredo R. | 0.20 | 250.00 | 033 | 49365629 |
| | REVIEW OPPORTUNE LETTER. | | | | |
| 08/08/16 | Perez, Alfredo R. | 0.30 | 375.00 | 033 | 49409177 |
| | REVIEW AND REVISE COMMENTS TO OPPORTUNE ENGAGEMENT LETTER FROM S. CLEMENTS. | | | | |
| 08/10/16 | Perez, Alfredo R. | 0.30 | 375.00 | 033 | 49408932 |
| | REVIEW OPPORTUNE RETENTION APPLICATION. | | | | |
| 08/10/16 | Lopez, Christopher M. | 3.90 | 3,510.00 | 033 | 49410581 |
| | EMAIL S. CLEMENTS RE: OPPORTUNE APPLICATION (.1); EMAIL KIRKLAND RE: MASTER CONFLICTS LIST FOR APPLICATION (.1); DRAFT OPPORTUNE APPLICATION, INCLUDING DECLARATION (3.6); EMAIL S. CLEMENTS RE: APPLICATION (.1). | | | | |
| 08/15/16 | Thompson, Patrick W. | 0.30 | 265.50 | 033 | 49455310 |
| | REVIEW AND REVISE FEE APPLICATION OF PJT PARTNERS. | | | | |
| 08/17/16 | Thompson, Patrick W. | 0.30 | 265.50 | 033 | 49455241 |
| | REVIEW VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: FEE APPLICATION OF PJT (.2); EMAIL A. PEREZ RE: SAME (.1). | | | | |
| 08/19/16 | Perez, Alfredo R. | 0.10 | 125.00 | 033 | 49451102 |
| | REVIEW VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: OPPORTUNE RETENTION. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/16 | Lopez, Christopher M. | 1.50 | 1,350.00 | 033 | 49452225 |
| | FINALIZE OPPORTUNE RETENTION APPLICATION (1.2); EMAIL A. PEREZ RE: SAME (.1); CONFER WITH PJT RE: SAME (.1); EMAIL COUNSEL TO THE DEBTORS RE: SAME (.1). | | | | |
| 08/26/16 | Lopez, Christopher M. | 0.90 | 810.00 | 033 | 49476565 |
| | FINALIZE OPPORTUNE APPLICATION. | | | | |
| 08/31/16 | Lopez, Christopher M. | 0.80 | 720.00 | 033 | 49514207 |
| | FINALIZE UCC OPPORTUNE APPLICATION. | | | | |
| **SUBTOTAL TASK 033 - Retention/Fee Application:** | | **9.40** | **$8,836.00** | | |
| **Other Professionals:** | | | | | |
| 08/08/16 | Perez, Alfredo R. | 0.30 | 375.00 | 038 | 49409262 |
| | REVIEW COMMUNICATIONS WITH N. HOLLEY RE: UCC COMPOSITION (.1); REVIEW COMMUNICATIONS WITH M. REILLY RE: UCC COMPOSITION (.1); CALL WITH A. ROSENBERG RE: UCC COMPOSITION (.1). | | | | |
| 08/21/16 | Perez, Alfredo R. | 0.30 | 375.00 | 038 | 49450914 |
| | REVIEW JULY MONTHLY OPERATING REPORT (.2); REVIEW COMMUNICATIONS WITH UCC RE: MONTHLY OPERATING REPORT (.1). | | | | |
| 08/21/16 | Lopez, Christopher M. | 0.20 | 180.00 | 038 | 49452156 |
| | REVIEW ULTRA MONTHLY OPERATING REPORT. | | | | |
| 08/22/16 | Thompson, Patrick W. | 0.40 | 354.00 | 038 | 49676997 |
| | ANALYZE JULY MONTHLY OPERATING REPORT. | | | | |
| 08/23/16 | Perez, Alfredo R. | 0.20 | 250.00 | 038 | 49460487 |
| | CONFER WITH N. HOLLEY RE: UCC COMPOSITION AND STATUS. | | | | |
| **SUBTOTAL TASK 038 - U.S. Trustee** | | **1.40** | **$1,534.00** | | |
| **issues/meetings/communications/monthly operating:** | | | | | |
| 08/03/16 | Perez, Alfredo R. | 0.40 | 500.00 | 040 | 49365633 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. SELIGMAN RE: BUSINESS PLAN MEETING (.1); CALL WITH M. O'HARA RE: BUSINESS PLAN MEETING (.1); REVIEW VARIOUS COMMUNICATIONS WITH M. BUSCHMAN RE: BUSINESS PLAN MEETING (.2). | | | | |
| 08/09/16 | Perez, Alfredo R. | 1.50 | 1,875.00 | 040 | 49409067 |
| | PARTICIPATE IN BUSINESS OUTLOOK CALL INCLUDING REVIEW OF SLIDES (1.4); REVIEW REPORTS OF MEETING (.1). | | | | |
| 08/11/16 | Perez, Alfredo R. | 0.10 | 125.00 | 040 | 49409287 |
| | CALL WITH C. GRECO RE: EARNINGS CALL AND EXCLUSIVITY. | | | | |
| 08/29/16 | Lopez, Christopher M. | 1.00 | 900.00 | 040 | 49514276 |
| | PREPARE UCC LETTER TO COUNSEL TO THE DEBTORS. | | | | |
| 08/30/16 | Lopez, Christopher M. | 1.20 | 1,080.00 | 040 | 49514178 |
| | REVISE UCC LETTER TO THE DEBTORS (1.0); CONFER WITH A. PEREZ RE: SAME (.1); EMAIL UCC RE: SAME (.1). | | | | |
| 08/31/16 | Perez, Alfredo R. | 0.50 | 625.00 | 040 | 49508133 |
| | REVIEW AND REVISE LETTER TO KIRKLAND. | | | | |
| **SUBTOTAL TASK 040 - Communications with Debtors/Professionals:** | | **4.70** | **$5,105.00** | | |
| 08/03/16 | Oloumi, Nicole K. | 3.60 | 1,080.00 | 043 | 49365714 |
| | REVIEW BILLING SUMMARY REPORT AS PER J. FRIEDMAN. | | | | |
| 08/05/16 | Oloumi, Nicole K. | 2.40 | 720.00 | 043 | 49365423 |
| | REVIEW BILLING SUMMARY REPORT. | | | | |
| 08/30/16 | Olvera, Rene A. | 3.00 | 855.00 | 043 | 49511988 |
| | REVIEW AND REVISE FEE STATEMENTS FOR MAY AND JUNE 2016 (2.5); CONFER WITH C. LOPEZ RE: SAME (.5). | | | | |
| **SUBTOTAL TASK 043 - Non-Billable:** | | **9.00** | **$2,655.00** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

| | | |
|---|---|---|
| **Total Fees Due** | **151.20** | **$125,045.00** |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/31/16 | Lopez, Christopher M.<br>DUPLICATING<br>INVOICE#: CREX1388129108311205; DATE: 8/31/2016 - COPIES AND PRINTING, AUG 25, 2016 - COPY/PRINTING OF HEARING TRANSCRIPT FOR JUNE 23, 2016. | H025 | 37770086 | 57.60 |
| 08/31/16 | Perez, Alfredo R.<br>MEALS - CATERING<br>INVOICE#: 160825117060014; DATE: 08/25/2016 - CATERING LUNCH ORDER FOR CLIENT MEETING BEFORE HEARINGS ON RETENTIONS | H086 | 37774520 | 72.84 |
| 08/02/16 | WGM, Firm<br>DOCUMENT SCANNING<br>27 PAGES SCANNED IN NEW YORK CITY BETWEEN 07/29/2016 TO 07/29/2016 | S016 | 37744639 | 2.70 |
| 08/09/16 | WGM, Firm<br>DOCUMENT SCANNING<br>12 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/05/2016 TO 08/05/2016 | S016 | 37756550 | 1.20 |
| 08/23/16 | WGM, Firm<br>DOCUMENT SCANNING<br>3 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/17/2016 TO 08/17/2016 | S016 | 37772207 | 0.30 |
| 08/30/16 | WGM, Firm<br>DOCUMENT SCANNING<br>18 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/24/2016 TO 08/24/2016 | S016 | 37771682 | 1.80 |
| 08/29/16 | Houston Office, H<br>DUPLICATING<br>21 PHOTOCOPY(S) MADE IN HOUSTON BETWEEN 08/23/2016 TO 08/23/2016 | S017 | 37772565 | 3.15 |
| 07/26/16 | Lopez, Christopher M.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 07/01/16-07/31/16 | S061 | 37764391 | 3.30 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160013291

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/26/16 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 07/01/16-07/31/16 | S061 | 37764405 | 34.10 |
| 08/24/16 | Houston Office, H<br>DUPLICATING<br>380 PRINT(S) MADE IN HOUSTON BETWEEN 08/17/2016 TO 08/23/2016 | S117 | 37765199 | 57.00 |
| 08/31/16 | Houston Office, H<br>DUPLICATING<br>49 PRINT(S) MADE IN HOUSTON BETWEEN 08/24/2016 TO 08/30/2016 | S117 | 37774927 | 7.35 |

**TOTAL DISBURSEMENTS**  **$241.34**

# SEPTEMBER 2016 FEES AND EXPENSES

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/16 | Lopez, Christopher M. | 2.20 | 1,980.00 | 006 | 49536021 |
| | ANALYZE MAKE-WHOLE PROVISIONS IN DEBTOR AGREEMENTS. | | | | |
| 09/02/16 | Perez, Alfredo R. | 0.30 | 375.00 | 006 | 49531388 |
| | REVIEW VARIOUS LARGE CLAIMS FILED ON THE DOCKET. | | | | |
| 09/06/16 | Perez, Alfredo R. | 0.20 | 250.00 | 006 | 49562670 |
| | VARIOUS COMMUNICATIONS WITH L. LAND AND C. LOPEZ RE: CLAIMS FILED. | | | | |
| 09/07/16 | Perez, Alfredo R. | 0.40 | 500.00 | 006 | 49562983 |
| | REVIEW INFORMATION RE: FILED CLAIMS (.3); VARIOUS COMMUNICATIONS WITH C. LOPEZ AND L. LAND RE: INFORMATION RECEIVED (.1). | | | | |
| 09/07/16 | Lopez, Christopher M. | 2.50 | 2,250.00 | 006 | 49562202 |
| | ANALYZE UNSECURED CREDITOR PROOFS OF CLAIM. | | | | |
| 09/08/16 | Lopez, Christopher M. | 3.00 | 2,700.00 | 006 | 49562315 |
| | ANALYZE UNSECURED CREDITOR PROOFS OF CLAIM. | | | | |
| 09/14/16 | Lopez, Christopher M. | 1.90 | 1,710.00 | 006 | 49600975 |
| | ANALYZE ADDITIONAL PROOFS OF CLAIM FILED. | | | | |
| 09/21/16 | Lopez, Christopher M. | 2.60 | 2,340.00 | 006 | 49644296 |
| | ANALYZE ADDITIONAL PROOFS OF CLAIM FILED. | | | | |
| 09/25/16 | Perez, Alfredo R. | 0.60 | 750.00 | 006 | 49640973 |
| | COMMUNICATIONS WITH C. STONE RE: PINEDALE CORRIDOR MOTION (.1); REVIEW CASE LAW ON EMAIL RE: ISSUES IN DISPUTE (.5). | | | | |
| 09/25/16 | Perez, Alfredo R. | 0.30 | 375.00 | 006 | 49641164 |
| | REVIEW LIST OF PROOFS OF CLAIM FILED. | | | | |
| 09/26/16 | Lopez, Christopher M. | 0.30 | 270.00 | 006 | 49689395 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH PJT RE: CLAIMS ANALYSIS. | | | | |
| 09/28/16 | Perez, Alfredo R. | 0.30 | 375.00 | 006 | 49690749 |
| | VARIOUS COMMUNICATIONS WITH M. O'CONNELL AT PJT RE: FILED CLAIMS. | | | | |
| 09/28/16 | Lopez, Christopher M. | 0.40 | 360.00 | 006 | 49689387 |
| | ANALYZE CLAIMS INFORMATION MATERIALS FROM PJT. | | | | |
| 09/30/16 | Perez, Alfredo R. | 0.20 | 250.00 | 006 | 49690015 |
| | REVIEW CHART FROM PJT RE: FILED CLAIMS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **15.20** | **$14,485.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/01/16 | Olvera, Rene A. | 0.80 | 228.00 | 007 | 49544439 |
| | FINALIZE AND FILE UCC OPPORTUNE RETENTION APPLICATION (.6); EMAIL TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS (.2). | | | | |
| 09/07/16 | Lopez, Christopher M. | 0.60 | 540.00 | 007 | 49562155 |
| | UPDATE WORKS IN PROGRESS MATERIALS AND CASE CALENDARS. | | | | |
| 09/16/16 | Lopez, Christopher M. | 0.50 | 450.00 | 007 | 49601276 |
| | UPDATE CASE CALENDAR AND WORKSTREAMS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration:** | | **1.90** | **$1,218.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/12/16 | Perez, Alfredo R. | 0.90 | 1,125.00 | 010 | 49595365 |
| | VARIOUS COMMUNICATIONS WITH M. BUSCHMAN AND J. SMOLINSKY RE: STATUS (.2); CIRCULATE AGENDA FOR UCC (.2); WEEKLY UCC UPDATE CALL (.5). | | | | |
| 09/12/16 | Lopez, Christopher M. | 0.60 | 540.00 | 010 | 49601003 |
| | PREPARE FOR (.1) AND PARTICIPATE ON UCC STATUS CALL (.5). | | | | |
| 09/12/16 | Stone, Courtney K. | 0.70 | 420.00 | 010 | 49607318 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (PARTIAL) PARTICIPATE ON UCC CALL (.4); DRAFT MINUTES (.3). | | | | |
| 09/14/16 | Perez, Alfredo R. | 0.20 | 250.00 | 010 | 49595322 |
| | COMMUNICATIONS WITH C. GRECO RE: MEETING WITH UCC (.1); VARIOUS COMMUNICATIONS WITH UCC MEMBERS RE: POSSIBLE MEETING DATES (.1). | | | | |
| 09/14/16 | Lopez, Christopher M. | 0.80 | 720.00 | 010 | 49600468 |
| | CONFERENCE WITH PJT RE: STATUS AND UCC MEETING (.3); CONFERENCE WITH UCC MEMBERS RE: STATUS (.5). | | | | |
| 09/15/16 | Perez, Alfredo R. | 0.60 | 750.00 | 010 | 49595675 |
| | VARIOUS COMMUNICATIONS WITH UCC MEMBERS RE: MEETING WITH COMPANY (.3); CONFERENCE CALL WITH UCC RE: MEETING WITH COMPANY AND OPPORTUNE (.3). | | | | |
| 09/15/16 | Lopez, Christopher M. | 0.30 | 270.00 | 010 | 49600142 |
| | VARIOUS COMMUNICATIONS WITH UCC MEMBERS RE: STATUS. | | | | |
| 09/15/16 | Stone, Courtney K. | 0.80 | 480.00 | 010 | 49607309 |
| | ATTEND UCC CALL (.5) AND DRAFT MINUTES (.3). | | | | |
| 09/19/16 | Perez, Alfredo R. | 0.50 | 625.00 | 010 | 49640662 |
| | PARTICIPATE ON UCC WEEKLY UPDATE CALL. | | | | |
| 09/19/16 | Smolinsky, Joseph H. | 0.50 | 600.00 | 010 | 49642576 |
| | PARTICIPATE ON WEEKLY UCC CALL. | | | | |
| 09/19/16 | Lopez, Christopher M. | 0.50 | 450.00 | 010 | 49643887 |
| | PARTICIPATE ON WEEKLY UCC CALL. | | | | |
| 09/19/16 | Stone, Courtney K. | 0.50 | 300.00 | 010 | 49638054 |
| | (PARTIAL) UCC CALL AND DRAFT COMMITTEE MEETING MINUTES. | | | | |
| 09/20/16 | Smolinsky, Joseph H. | 0.70 | 840.00 | 010 | 49642133 |
| | CALL WITH S. GREER RE: STATUS AND STRATEGIES. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/21/16 | Perez, Alfredo R. | 0.20 | 250.00 | 010 | 49640803 |
| | VARIOUS COMMUNICATIONS WITH S. GREER RE: UCC COMPOSITION. | | | | |
| 09/22/16 | Perez, Alfredo R. | 0.40 | 500.00 | 010 | 49640795 |
| | COMMUNICATIONS WITH A. ROSENBERG RE: UCC COMPOSITION (.1); CALL WITH S. GREER RE: UCC COMPOSITION (.3). | | | | |
| 09/25/16 | Perez, Alfredo R. | 0.10 | 125.00 | 010 | 49641197 |
| | DRAFT AND CIRCULATE AGENDA FOR WEEKLY UCC UPDATE CALL. | | | | |
| 09/26/16 | Perez, Alfredo R. | 1.40 | 1,750.00 | 010 | 49689868 |
| | PRE-CALL WITH PJT RE: FILED CLAIMS (.5); WEEKLY UPDATE CONFERENCE CALL WITH UCC (.6); REVIEW EMAIL TO UCC RE: INFORMATION BLOCKING PROCEDURES (.2); REVIEW NOTICE RE: UCC COMPOSITION (.1). | | | | |
| 09/26/16 | Stone, Courtney K. | 2.40 | 1,440.00 | 010 | 49687133 |
| | TELEPHONICALLY ATTEND UCC MEETING (.6) AND DRAFT MEETING NOTES (.2); CONDUCT RESEARCH, PREPARE AND REVIEW PINEDALE RESEARCH FOR UCC CALL (1.6). | | | | |
| 09/28/16 | Perez, Alfredo R. | 0.20 | 250.00 | 010 | 49690507 |
| | VARIOUS COMMUNICATIONS WITH UCC MEMBERS AND N. HOLLEY RE: INFORMATION BLOCKING PROCEDURES ORDER (.1); VARIOUS COMMUNICATIONS WITH L. LAND, C. LOPEZ AND KIRKLAND RE: EPIQ (.1). | | | | |
| 09/28/16 | Lopez, Christopher M. | 0.30 | 270.00 | 010 | 49689274 |
| | COMMUNICATE WITH UCC MEMBERS RE: INFORMATION BLOCKING PROCEDURES COMPLIANCE. | | | | |
| 09/29/16 | Perez, Alfredo R. | 0.10 | 125.00 | 010 | 49690543 |
| | COMMUNICATIONS WITH J. SEARCY RE: STATUS. | | | | |

| **SUBTOTAL TASK 010 - UCC Meetings and Communications:** | **12.70** | **$12,080.00** | | |
|---|---|---|---|---|

| 09/07/16 | Lopez, Christopher M. | 2.70 | 2,430.00 | 015 | 49562171 |
|----------|----------------------|------|----------|-----|----------|
| | ANALYZE VARIOUS ULTRA PREPETITION LITIGATION. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Investigations and Reviews:** | | **2.70** | **$2,430.00** | | |
| 09/21/16 | Stone, Courtney K. | 0.50 | 300.00 | 021 | 49826035 |
| | PREPARE MATERIALS FOR SEPTEMBER 22ND HEARING. | | | | |
| 09/22/16 | Lopez, Christopher M. | 1.00 | 900.00 | 021 | 49644250 |
| | PREPARE FOR AND PARTICIPATE IN SEPTEMBER 22ND HEARING. | | | | |
| 09/22/16 | Stone, Courtney K. | 1.80 | 1,080.00 | 021 | 49637627 |
| | PREPARE MATERIALS FOR OPPORTUNE RETENTION HEARING (.8); ATTEND OPPORTUNE RETENTION HEARING (1.0). | | | | |
| 09/22/16 | Olvera, Rene A. | 0.80 | 228.00 | 021 | 49696551 |
| | ASSIST ATTORNEYS WITH HEARING PREPARATIONS. | | | | |
| 09/28/16 | Lopez, Christopher M. | 0.30 | 270.00 | 021 | 49689603 |
| | CONFERENCE WITH DEBTORS AND PINEDALE CORRIDOR COUNSEL RE: HEARING SCHEDULING (.2); EMAIL TO A. PEREZ RE: SAME (.1). | | | | |
| **SUBTOTAL TASK 021 - Hearings and Court Matters/Court Preparation:** | | **4.40** | **$2,778.00** | | |
| 09/20/16 | Perez, Alfredo R. | 0.70 | 875.00 | 027 | 49640319 |
| | REVIEW PINEDALE MOTION (.6); COMMUNICATIONS WITH D. SELIGMAN RE: STATUS (.1). | | | | |
| 09/20/16 | Stone, Courtney K. | 0.90 | 540.00 | 027 | 49637959 |
| | ANALYZE AND SUMMARIZE PINEDALE MOTION TO DISMISS. | | | | |
| 09/21/16 | Lopez, Christopher M. | 3.20 | 2,880.00 | 027 | 49643924 |
| | ANALYZE EXECUTORY CONTRACTS IN CONNECTION WITH ASSUMPTION/REJECTION ANALYSIS. | | | | |
| 09/21/16 | Stone, Courtney K. | 0.60 | 360.00 | 027 | 49637415 |
| | REVISE PINEDALE MOTION TO DISMISS SUMMARY PER C. LOPEZ. | | | | |
| 09/22/16 | Perez, Alfredo R. | 0.30 | 375.00 | 027 | 49640582 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. GRECO, D. SELIGMAN, M. SLADE AND C. LOPEZ RE: PINEDALE CLAIM AND MOTION (.2); FOLLOW-UP CALL WITH C. LOPEZ RE: PINEDALE (.1). | | | | |
| 09/22/16 | Lopez, Christopher M. | 2.00 | 1,800.00 | 027 | 49643710 |
| | ANALYZE SD TEX CASE LAW ON REJECTION OF LEASES UNDER SECTION 365 OF THE BANKRUPTCY CODE. | | | | |
| 09/22/16 | Stone, Courtney K. | 0.90 | 540.00 | 027 | 49826037 |
| | PREPARE PINEDALE LEASE ANALYSIS MATERIALS AND ANALYZE RELATED PROOFS OF CLAIM. | | | | |
| 09/23/16 | Perez, Alfredo R. | 0.20 | 250.00 | 027 | 49641010 |
| | REVIEW PINEDALE CORRIDOR GUARANTIES. | | | | |
| 09/23/16 | Lopez, Christopher M. | 2.80 | 2,520.00 | 027 | 49643478 |
| | ANALYZE RESEARCH ON DISMISSING CHAPTER 11 CASES IN THE SD TEX. | | | | |
| 09/23/16 | Stone, Courtney K. | 4.70 | 2,820.00 | 027 | 49637768 |
| | ANALYZE AND COMPARE PINEDALE CORRIDOR LEASE ISSUES (1.2); COORDINATE PREPARATION OF PINEDALE MATERIALS (.3); REVIEW CASE LAW CITED IN PINEDALE MOTION TO DISMISS AND RELATED FIFTH CIRCUIT PRECEDENT (3.2). | | | | |
| 09/24/16 | Stone, Courtney K. | 3.80 | 2,280.00 | 027 | 49638074 |
| | ANALYZE PINEDALE MOTION TO DISMISS, PROOFS OF CLAIM, AND LEASE DOCUMENTS. | | | | |
| 09/25/16 | Stone, Courtney K. | 5.20 | 3,120.00 | 027 | 49638168 |
| | CONDUCT RESEARCH AND DRAFT ANALYSIS RE: SECTION 502(B)(6) CAP AND PINEDALE MTD. | | | | |
| 09/26/16 | Perez, Alfredo R. | 0.60 | 750.00 | 027 | 49690220 |
| | REVIEW CASE LAW ON SECTION 502(B)(6) CAP. | | | | |
| 09/27/16 | Perez, Alfredo R. | 0.10 | 125.00 | 027 | 49690769 |
| | VARIOUS COMMUNICATIONS WITH M. SLADE, N. HOLLEY AND S. LEMMON RE: HEARING DATES FOR MOTION TO DISMISS. | | | | |
| 09/28/16 | Perez, Alfredo R. | 0.20 | 250.00 | 027 | 49689937 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: PINADALE CORRIDOR. | | | | |
| 09/28/16 | Lopez, Christopher M. | 2.50 | 2,250.00 | 027 | 49689289 |
| | ANALYZE PINEDALE CORRIDOR MOTION TO DISMISS LEGAL ISSUES. | | | | |
| **SUBTOTAL TASK 027 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **28.70** | **$21,735.00** | | |
| 09/09/16 | Lopez, Christopher M. | 2.00 | 1,800.00 | 030 | 49562200 |
| | WORK ON UCC REPORTING MATERIALS. | | | | |
| **SUBTOTAL TASK 030 - Reporting - Committee Website:** | | **2.00** | **$1,800.00** | | |
| 09/09/16 | Lopez, Christopher M. | 0.20 | 180.00 | 033 | 49562675 |
| | CONFERENCE WITH OPPORTUNE RE: RETENTION MATTERS. | | | | |
| 09/15/16 | Perez, Alfredo R. | 0.10 | 125.00 | 033 | 49596029 |
| | COMMUNICATIONS WITH C. LOPEZ RE: MEETING WITH U.S. TRUSTEE RE: OPPORTUNE. | | | | |
| 09/16/16 | Perez, Alfredo R. | 0.10 | 125.00 | 033 | 49595650 |
| | CALL WITH D. SELIGMAN RE: OPPORTUNE. | | | | |
| 09/18/16 | Lopez, Christopher M. | 0.40 | 360.00 | 033 | 49600391 |
| | CONFERENCE WITH S. CLEMENTS RE: OPPORTUNE APPLICATION (.2); EMAIL A. PEREZ RE: SAME (.1); REVIEW MESSAGE FROM A. PEREZ RE: OPPORTUNE APPLICATION (.1). | | | | |
| 09/19/16 | Perez, Alfredo R. | 0.40 | 500.00 | 033 | 49640179 |
| | CONFERENCE CALL WITH PJT, OPPORTUNE AND WEIL RE: RETENTION OF OPPORTUNE (.2); CALL WITH D. SELIGMAN RE: OPPORTUNE (.1); COMMUNICATIONS WITH C. LOPEZ RE: OPPORTUNE (.1). | | | | |
| 09/19/16 | Lopez, Christopher M. | 0.60 | 540.00 | 033 | 49644271 |
| | PREPARE FOR (.1) AND PARTICIPATE IN CONFERENCE RE: OPPORTUNE ON RETENTION MATTERS (.3); EMAIL DEBTORS' COUNSEL RE: OPPORTUNE (.1); EMAIL A. PEREZ RE: OPPORTUNE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/16 | Perez, Alfredo R. | 0.10 | 125.00 | 033 | 49640247 |
| | CALL WITH C. GRECO RE: OPPORTUNE. | | | | |
| 09/21/16 | Perez, Alfredo R. | 0.80 | 1,000.00 | 033 | 49640510 |
| | CALL WITH N. HOLLEY RE: OPPORTUNE (.2); CALL WITH D. SELIGMAN RE: OPPORTUNE (.1); VARIOUS COMMUNICATIONS WITH S. CLEMENTS, C. LOPEZ AND C. GRECO RE: OPPORTUNE (.3); REVIEW REVISED ORDER RE: OPPORTUNE (.2). | | | | |
| 09/21/16 | Lopez, Christopher M. | 0.80 | 720.00 | 033 | 49644280 |
| | CONFERENCE WITH PJT RE: OPPORTUNE RETENTION (.2); CONFERENCE WITH DEBTORS' COUNSEL RE: OPPORTUNE RETENTION (.2); REVISE OPPORTUNE ORDER (.1); ADDITIONAL CONFERENCE WITH DEBTORS' COUNSEL RE: OPPORTUNE APPLICATION (.1); CONFERENCE WITH U.S. TRUSTEE RE: OPPORTUNE RETENTION (.1); REVISE OPPORTUNE ORDER (.1). | | | | |
| 09/21/16 | Stone, Courtney K. | 0.60 | 360.00 | 033 | 49757053 |
| | REVISE PROPOSED ORDER RE: OPPORTUNE RETENTION (.5) AND EMAIL UPDATED ORDER AND REDLINE (.1). | | | | |
| 09/22/16 | Perez, Alfredo R. | 0.10 | 125.00 | 033 | 49640535 |
| | COMMUNICATIONS WITH C. LOPEZ RE: OPPORTUNE. | | | | |

| **SUBTOTAL TASK 033 - Retention/Fee Application:** | **4.20** | **$4,160.00** | | |
|---|---|---|---|---|
| **Other Professionals:** | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/16 | Perez, Alfredo R. | 1.50 | 1,875.00 | 035 | 49562472 |
| | PREPARE FOR MEETING WITH T. WAGNER (.6); MEET WITH T. WAGNER, J. SMOLINSKY AND PJT RE: NEXT STEPS (.8); COMMUNICATIONS WITH M. BUSCHMAN AND JP HANSON RE: STATUS (.1). | | | | |
| 09/09/16 | Smolinsky, Joseph H. | 1.70 | 2,040.00 | 035 | 49564787 |
| | REVIEW MATERIALS AND CONFERENCE WITH KNIGHTHEAD RE: INFORMATION EXCHANGE (1.4); REVIEW 2019 STATEMENTS AND CALL WITH HOLDCO CREDITORS RE: SAME (.3). | | | | |
| 09/12/16 | Smolinsky, Joseph H. | 0.10 | 120.00 | 035 | 49597682 |
| | CALL WITH A. PEREZ RE: UCC CALL. | | | | |
| 09/14/16 | Perez, Alfredo R. | 0.90 | 1,125.00 | 035 | 49595543 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH HOLDCO AD HOC'S PROFESSIONALS, PJT AND WEIL RE: STATUS AND NEXT STEPS (.4); FOLLOW-UP CALL WITH PJT AND J. SMOLINSKY RE: NEXT STEPS (.1); REVIEW REVISED 2019 AND CHART FROM PJT (.3); VARIOUS COMMUNICATIONS WITH T. WAGNER AND J. SMOLINSKY RE: 2019 STATEMENT (.1). | | | | |
| 09/14/16 | Smolinsky, Joseph H. | 1.40 | 1,680.00 | 035 | 49598117 |
| | PRE-CALL WITH PJT (.7) AND CALL WITH HL AND PW RE: HOLDCO ISSUES AND CASE STATUS (.4); CALL WITH S. GREER RE: STATUS (.3). | | | | |
| **SUBTOTAL TASK 035 - Creditors Issues/Communications/Meetings:** | | **5.60** | **$6,840.00** | | |
| 09/07/16 | Perez, Alfredo R. | 0.20 | 250.00 | 038 | 49562796 |
| | VARIOUS COMMUNICATIONS WITH N. HOLLEY, S. GREER AND J. HIGGINS RE: UCC COMPOSITION. | | | | |
| 09/08/16 | Perez, Alfredo R. | 0.10 | 125.00 | 038 | 49562483 |
| | COMMUNICATIONS WITH N. HOLLEY RE: UCC COMPOSITION AND OPPORTUNE. | | | | |
| 09/20/16 | Perez, Alfredo R. | 0.40 | 500.00 | 038 | 49640257 |
| | REVIEW MONTHLY OPERATIONS REPORT (.3); VARIOUS COMMUNICATIONS WITH UCC MEMBERS RE: SAME (.1). | | | | |
| 09/20/16 | Perez, Alfredo R. | 0.10 | 125.00 | 038 | 49641130 |
| | COMMUNICATIONS WITH N. HOLLEY RE: UCC COMPOSITION. | | | | |
| 09/21/16 | Perez, Alfredo R. | 0.20 | 250.00 | 038 | 49826036 |
| | CALL WITH N. HOLLEY RE: UCC COMPOSITION. | | | | |
| 09/28/16 | Lopez, Christopher M. | 0.10 | 90.00 | 038 | 49689527 |
| | EMAIL TO U.S. TRUSTEE RE: INFORMATION BLOCKING PROCEDURES COMPLIANCE. | | | | |
| **SUBTOTAL TASK 038 - U.S. Trustee issues/meetings/communications/monthly operating:** | | **1.10** | **$1,340.00** | | |
| 09/01/16 | Lopez, Christopher M. | 0.40 | 360.00 | 040 | 49535977 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE LETTER TO UCC COUNSEL. | | | | |
| 09/02/16 | Perez, Alfredo R. | 0.20 | 250.00 | 040 | 49531453 |
| | FINALIZE AND SEND LETTER TO D. SELIGMAN. | | | | |
| 09/13/16 | Perez, Alfredo R. | 0.10 | 125.00 | 040 | 49595895 |
| | CALL WITH D. SELIGMAN RE: STATUS. | | | | |
| 09/14/16 | Lopez, Christopher M. | 0.30 | 270.00 | 040 | 49757052 |
| | REVIEW MATERIALS RE: MEETING WITH DEBTORS. | | | | |
| 09/15/16 | Perez, Alfredo R. | 0.10 | 125.00 | 040 | 49595265 |
| | CALL WITH D. SELIGMAN RE: OPPORTUNE AND MEETING WITH UCC. | | | | |
| **SUBTOTAL TASK 040 - Communications with Debtors/Professionals:** | | **1.10** | **$1,130.00** | | |
| 09/06/16 | Lopez, Christopher M. | 0.60 | 540.00 | 043 | 49562623 |
| | FINALIZE WEIL FEE STATEMENT AND COMMUNICATE WITH COUNSEL TO THE DEBTORS RE: SAME. | | | | |
| 09/06/16 | Olvera, Rene A. | 1.20 | 342.00 | 043 | 49757051 |
| | REVISE AND FINALIZE JULY 2016 FEE STATEMENT (1.0); DISCUSSIONS AND EMAILS WITH C. LOPEZ RE: SAME (.2). | | | | |
| 09/12/16 | Oloumi, Nicole K. | 1.80 | 540.00 | 043 | 49600613 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 043 - Non-Billable:** | | **3.60** | **$1,422.00** | | |
| **Total Fees Due** | | **83.20** | **$71,418.00** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/23/16 | Perez, Alfredo R. <br> TRAVEL <br> INVOICE#: CREX1419622809231158; DATE: 9/23/2016 - AIRFARE, DOMESTIC ECONOMY, TICKET:0162316298177, START DATE 09/08/2016 END DATE 09/13/2016 FROM/TO: IAH/EWR/IAH - SEP 08, 2016 - TRAVEL TO NYC FOR MEETING WITH CREDITORS AND PJT. | H160 | 37806666 | 830.20 |
| 09/23/16 | Perez, Alfredo R. <br> TRAVEL <br> INVOICE#: CREX1419622809231158; DATE: 9/23/2016 - TAXI/CAR SERVICE, SEP 09, 2016 - TRAVEL TO NYC FOR MEETING WITH CREDITORS AND PJT. - FROM/TO: OFFICE/MEETING | H160 | 37806667 | 12.00 |
| 09/23/16 | Perez, Alfredo R. <br> TRAVEL <br> INVOICE#: CREX1419622809231158; DATE: 9/23/2016 - TAXI/CAR SERVICE, SEP 09, 2016 - TRAVEL TO NYC FOR MEETING WITH CREDITORS AND PJT. - FROM/TO: MEETING/OFFICE | H160 | 37806669 | 10.00 |
| 09/08/16 | Perez, Alfredo R. <br> AIRPORT TRANSPORTATION <br> PAYEE: XYZ (37976-01); INVOICE#: 1603539; DATE: 9/14/2016 - TAXI CHARGES FOR 2016-09-14 INVOICE #16035396090809752 ALFREDO R PEREZ 0505 RIDE DATE: 2016-09-08 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY RIDE TIME: 20:27 | H169 | 37819132 | 83.44 |
| 09/23/16 | Perez, Alfredo R. <br> AIRPORT TRANSPORTATION <br> INVOICE#: CREX1419622809231158; DATE: 9/23/2016 - PARKING, SEP 13, 2016 - TRAVEL TO NYC FOR MEETING WITH CREDITORS AND PJT. | H169 | 37806668 | 48.00 |
| 09/06/16 | WGM, Firm <br> DOCUMENT SCANNING <br> 10 PAGES SCANNED IN NEW YORK CITY BETWEEN 08/29/2016 TO 08/29/2016 | S016 | 37780056 | 1.00 |
| 09/20/16 | WGM, Firm <br> DOCUMENT SCANNING <br> 10 PAGES SCANNED IN NEW YORK CITY BETWEEN 09/12/2016 TO 09/12/2016 | S016 | 37805311 | 1.00 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160014954

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/23/16 | Olvera, Rene A. COMPUTERIZED RESEARCH HOUSTON PACER SERVICE CENTER CHARGED 08/01/16-08/31/16 | S061 | 37812821 | 31.00 |
| 06/23/16 | Lopez, Christopher M. COMPUTERIZED RESEARCH HOUSTON PACER SERVICE CENTER CHARGED 08/01/16-08/31/16 | S061 | 37812823 | 6.20 |
| 06/23/16 | Olvera, Rene A. COMPUTERIZED RESEARCH HOUSTON PACER SERVICE CENTER CHARGED 08/01/16-08/31/16 | S061 | 37812836 | 1.20 |
| 09/26/16 | Lopez, Christopher M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - LOPEZ, CHRIS 08/30/2016 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | S061 | 37812126 | 103.80 |
| 09/28/16 | Houston Office, H DUPLICATING 50 PRINT(S) MADE IN HOUSTON BETWEEN 09/22/2016 TO 09/22/2016 | S117 | 37826147 | 7.50 |

**TOTAL DISBURSEMENTS** $1,135.34

# OCTOBER 2016 FEES AND EXPENSES

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/16 | Lopez, Christopher M. | 2.80 | 2,632.00 | 006 | 49759276 |
| | ANALYZE PROOFS OF CLAIM AND CASE LAW ON SECTION 502 OF THE BANKRUPTCY CODE. | | | | |
| 10/21/16 | Lopez, Christopher M. | 3.50 | 3,290.00 | 006 | 49864370 |
| | ANALYZE ULTRA LEGAL CLAIMS AND RELATED PROOFS OF CLAIM. | | | | |
| 10/26/16 | Thompson, Patrick W. | 2.60 | 2,418.00 | 006 | 49916389 |
| | RESEARCH RE: ENFORCEABILITY OF MAKE-WHOLE PROVISIONS AND PAYMENT OF PENDENCY INTEREST. | | | | |
| 10/26/16 | Stone, Courtney K. | 1.10 | 797.50 | 006 | 49916625 |
| | REVIEW AND RESEARCH POST-PETITION INTEREST CASE LAW IN FIFTH CIRCUIT (.7); DISCUSS SAME WITH P. THOMPSON (.4). | | | | |
| 10/27/16 | Lopez, Christopher M. | 3.40 | 3,196.00 | 006 | 49905788 |
| | ANALYZE BANKRUPTCY CODE REORGANIZATION ISSUES AND CASE LAW IN THE 5TH CIRCUIT. | | | | |
| 10/28/16 | Perez, Alfredo R. | 0.30 | 388.50 | 006 | 49898033 |
| | REVIEW REX AND SEMPRA OBJECTIONS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **13.70** | **$12,722.00** | | |
| 10/11/16 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 49927317 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 10/16/16 | Perez, Alfredo R. | 0.10 | 129.50 | 007 | 49816971 |
| | CALL WITH J. SMOLINSKY RE: STATUS AND MEETINGS. | | | | |
| 10/17/16 | Perez, Alfredo R. | 0.30 | 388.50 | 007 | 49859582 |
| | CONFERENCE CALL WITH M. BUSCHMAN AND M. O'CONNELL RE: AGENDA FOR MEETING ON OCTOBER 27TH. | | | | |
| 10/27/16 | Stone, Courtney K. | 0.60 | 435.00 | 007 | 49916710 |
| | CREATE OPPORTUNE EMAIL GROUP AND UPDATE WORKING GROUP LISTS. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/16 | Thompson, Patrick W. | 0.20 | 186.00 | 007 | 49916443 |
| | CONFERENCE WITH C. LOPEZ RE: SUMMARY OF STATUS OF CHAPTER 11 CASES. | | | | |
| 10/28/16 | Thompson, Patrick W. | 2.20 | 2,046.00 | 007 | 49916899 |
| | DRAFT PRESENTATION RE: STATUS OF CHAPTER 11 CASES AND ACTIVITY OF THE CREDITORS' COMMITTEE. | | | | |
| 10/28/16 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 49926129 |
| | PREPARE EMAIL TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 10/30/16 | Thompson, Patrick W. | 3.20 | 2,976.00 | 007 | 49927028 |
| | DRAFT PRESENTATION RE: STATUS OF CHAPTER 11 CASES AND ACTIVITY OF THE CREDITORS' COMMITTEE. | | | | |

| **SUBTOTAL TASK 007 - Case Administration:** | **7.20** | **$6,347.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/16 | Perez, Alfredo R. | 0.60 | 777.00 | 008 | 49859294 |
| | REVIEW SUMMARY OF DEPOSITION (.2); DRAFT EMAIL TO UCC RE: PLAN NEGOTIATIONS (.3); REVIEW REORG RESEARCH ARTICLE RE: PLAN DISCUSSIONS (.1). | | | | |
| 10/20/16 | Perez, Alfredo R. | 0.50 | 647.50 | 008 | 49859358 |
| | CALLS WITH J. SMOLINSKY RE: DRAFT TERM SHEET (.1); CALL WITH C. GRECO RE: PLAN TERM SHEET (.2); VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: G. SHAW TESTIMONY RE: PLAN TERM SHEET (.2). | | | | |
| 10/20/16 | Smolinsky, Joseph H. | 0.30 | 397.50 | 008 | 49862233 |
| | CALL WITH A. PEREZ RE: MEETING WITH HOLDCO. | | | | |
| 10/20/16 | Thompson, Patrick W. | 1.10 | 1,023.00 | 008 | 49866487 |
| | CONFERENCE WITH C. LOPEZ RE: CIRCULATION OF PLAN TERM SHEETS (.2); REVIEW PRESS AND ANALYSIS RE: THE SAME (.2); REVIEW/ANALYZE DEPOSITION TRANSCRIPT OF G. SHAW (.7). | | | | |
| 10/25/16 | Thompson, Patrick W. | 0.50 | 465.00 | 008 | 49916902 |
| | REVIEW AND REVISE PJT PRESENTATION RE: POTENTIAL CHAPTER 11 PLAN SCENARIOS. | | | | |
| 10/26/16 | Thompson, Patrick W. | 0.40 | 372.00 | 008 | 49916520 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | REVIEW AND REVISE PJT PRESENTATION RE: POTENTIAL CHAPTER 11 PLAN SCENARIOS. | | | | |
| 10/31/16 | Lopez, Christopher M. | 4.20 | 3,948.00 | 008 | 49923167 |
| | PERFORM LEGAL ANALYSIS OF ULTRA CHAPTER 11 PLAN ISSUES. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **7.60** | **$7,630.00** | | |
| 10/02/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 49726440 |
| | COMMUNICATIONS WITH UCC RE: NEXT WEEKLY UPDATE CALL. | | | | |
| 10/04/16 | Lopez, Christopher M. | 0.70 | 658.00 | 010 | 49759764 |
| | PREPARE MATERIALS FOR UCC MEETING. | | | | |
| 10/05/16 | Perez, Alfredo R. | 0.60 | 777.00 | 010 | 49773027 |
| | PREPARE FOR WEEKLY UPDATE CALL (.3); WEEKLY UPDATE CALL WITH UCC (.2); CALL WITH J. SMOLINSKY RE: STATUS (.1). | | | | |
| 10/05/16 | Lopez, Christopher M. | 0.40 | 376.00 | 010 | 49759603 |
| | PREPARE AGENDA FOR UCC CALL (.1); PARTICIPATE ON UCC WEEKLY CALL (.3). | | | | |
| 10/05/16 | Thompson, Patrick W. | 0.20 | 186.00 | 010 | 49785348 |
| | CALL WITH MEMBERS OF CREDITORS' COMMITTEE. | | | | |
| 10/05/16 | Stone, Courtney K. | 0.70 | 507.50 | 010 | 49783923 |
| | ATTEND UCC CALL (.3); DRAFT UCC CALL MINUTES (.4). | | | | |
| 10/11/16 | Lopez, Christopher M. | 1.30 | 1,222.00 | 010 | 49824607 |
| | PREPARE MATERIALS FOR UCC MEETING. | | | | |
| 10/13/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 49816846 |
| | CALL WITH M. SHEEHY RE: STATUS. | | | | |
| 10/14/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 49816568 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH UCC RE: REVISED SCHEDULE FOR WYOMING LGS. | | | | |
| 10/16/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 49816300 |
| | COMMUNICATIONS WITH UCC MEMBERS RE: WEEKLY UPDATE CALL AND AGENDA ITEMS. | | | | |
| 10/16/16 | Lopez, Christopher M. | 0.20 | 188.00 | 010 | 49824436 |
| | PREPARE UCC MEETING AGENDA. | | | | |
| 10/17/16 | Perez, Alfredo R. | 0.50 | 647.50 | 010 | 49859048 |
| | REVIEW AND REVISE AGENDA AND COMMUNICATIONS WITH C. LOPEZ RE: SAME (.1); WEEKLY UPDATE CALL WITH UCC RE: STATUS AND NEXT STEPS (.4). | | | | |
| 10/17/16 | Lopez, Christopher M. | 0.30 | 282.00 | 010 | 49864491 |
| | DRAFT AGENDA FOR UCC MEETING (.2); CONFERENCE WITH A. PEREZ RE: SAME (.1). | | | | |
| 10/17/16 | Thompson, Patrick W. | 0.30 | 279.00 | 010 | 49866754 |
| | CALL WITH MEMBERS OF CREDITORS' COMMITTEE RE: CASE STATUS AND RECCENT EVENTS. | | | | |
| 10/17/16 | Oden, Amy Michelle | 0.30 | 192.00 | 010 | 49827620 |
| | UPDATE CALL WITH UCC, PJT, AND WEIL. | | | | |
| 10/19/16 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 49858987 |
| | COMMUNICATIONS WITH J. SEARCY RE: MOTION (.1); COMMUNICATIONS WITH S. GREER RE: STATUS (.1). | | | | |
| 10/19/16 | Smolinsky, Joseph H. | 0.20 | 265.00 | 010 | 49862421 |
| | CONFERENCE WITH M. O'HARA RE: HOLDCO SETTLEMENT DISCUSSION. | | | | |
| 10/19/16 | Lopez, Christopher M. | 0.70 | 658.00 | 010 | 49864183 |
| | PREPARE AND ANALYZE MATERIALS FOR THE UCC MEETING. | | | | |
| 10/20/16 | Lopez, Christopher M. | 0.10 | 94.00 | 010 | 49864702 |
| | CONFERENCE WITH A. PEREZ RE: UCC MEETING. | | | | |
| 10/21/16 | Perez, Alfredo R. | 0.50 | 647.50 | 010 | 49859307 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. O'HARA, M. O'CONNELL, J. SMOLINSKY AND C. LOPEZ RE: AGENDA FOR THE MEETING WITH THE COMPANY (.2); VARIOUS COMMUNICATIONS WITH M. SHEEDY AND T. LUTHER RE: MEETING WITH CREDITORS (.2); COMMUNICATIONS WITH C. GRECO RE: MEETING WITH COMPANY AND TERM SHEET (.1). | | | | |
| 10/21/16 | Smolinsky, Joseph H. | 0.50 | 662.50 | 010 | 49862573 |
| | CALL WITH PJT AND A. PEREZ RE: MEETING AGENDA. | | | | |
| 10/24/16 | Perez, Alfredo R. | 0.90 | 1,165.50 | 010 | 49914281 |
| | PREPARE AGENDA FOR THE CALL (.3); WEEKLY UPDATE CALL WITH UCC AND ADVISORS (.5); COMMUNICATIONS WITH F. AHMED RE: HEDGING MOTION (.1). | | | | |
| 10/24/16 | Smolinsky, Joseph H. | 0.80 | 1,060.00 | 010 | 49912296 |
| | CALLS WITH A. PEREZ (.3); PARTICIPATE ON COMMITTEE CALL (.5). | | | | |
| 10/24/16 | Lopez, Christopher M. | 3.00 | 2,820.00 | 010 | 49904751 |
| | CONDUCT LEGAL ANALYSIS OF VARIOUS ULTRA MATTERS IN PREPARATION FOR UCC MEETING. | | | | |
| 10/24/16 | Lopez, Christopher M. | 0.60 | 564.00 | 010 | 49905440 |
| | PREPARE UCC MEETING AGENDA (.2); PARTICIPATE ON UCC MEETING (.4). | | | | |
| 10/24/16 | Thompson, Patrick W. | 0.50 | 465.00 | 010 | 49916396 |
| | ATTEND WEEKLY CALL WITH MEMBERS OF CREDITORS' COMMITTEE. | | | | |
| 10/24/16 | Oden, Amy Michelle | 0.50 | 320.00 | 010 | 49898608 |
| | CASE UPDATE CALL WITH UCC, WEIL, AND PJT. | | | | |
| 10/25/16 | Perez, Alfredo R. | 1.40 | 1,813.00 | 010 | 49917864 |
| | VARIOUS COMMUNICATIONS WITH D. DACUS AND J. SEARCY RE: MEETING (.3), VARIOUS COMMUNICATIONS WITH M. BRAVERMEN RE: STATUS (.3), REVIEW SLIDES FOR UCC MEETING AND AGENDA (.8),. | | | | |
| 10/25/16 | Lopez, Christopher M. | 2.20 | 2,068.00 | 010 | 49904742 |
| | WORK ON LEGAL ANALYSIS FOR UCC MEMBERS MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/26/16 | Perez, Alfredo R. | 2.20 | 2,849.00 | 010 | 49914187 |
| | REVIEW AND REVISE SLIDES FOR UCC MEETING (.8); MEETING WITH P. THOMPSON AND C. LOPEZ RE: SLIDES FOR UCC MEETING (.4); MEETING WITH T. LUTHER RE: STATUS (.6); VARIOUS COMMUNICATIONS WITH M. SHEEHY RE: MEETING (.2); CALL WITH M. SHEEHY RE: MEETING (.1); CALL WITH J. SMOLINSKY RE: MEETING (.1). | | | | |
| 10/26/16 | Lopez, Christopher M. | 3.10 | 2,914.00 | 010 | 49905112 |
| | WORK ON ANALYSIS FOR UCC MEETING (2.5); ANALYZE AND COMMENT ON PJT MATERIALS FOR UCC MEETING (.6). | | | | |
| 10/26/16 | Thompson, Patrick W. | 0.80 | 744.00 | 010 | 49916293 |
| | CONFERENCE WITH A. PEREZ AND C. LOPEZ RE: PJT PRESENTATION AND PREPARATIONS FOR MEETING WITH CREDITORS' COMMITTEE MEMBERS (.4); VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: THE SAME (.4). | | | | |
| 10/26/16 | Thompson, Patrick W. | 3.10 | 2,883.00 | 010 | 49916650 |
| | DRAFT PRESENTATION FOR COMMITTEE MEMBERS RE: ENFORCEABILITY OF MAKE-WHOLE PROVISIONS AND PAYMENT OF PENDENCY INTEREST. | | | | |
| 10/27/16 | Perez, Alfredo R. | 6.30 | 8,158.50 | 010 | 49898023 |
| | COMMITTEE MEETING IN PREPARATION FOR MEETING WITH COMPANY (4.1), MEETING WITH COMPANY (1.5), FOLLOW-UP MEETING WITH COMMITTEE (.7),. | | | | |
| 10/27/16 | Lopez, Christopher M. | 4.80 | 4,512.00 | 010 | 49905744 |
| | PREPARE FOR (1.4) AND ATTEND PORTION OF UCC MEETING (2.0); ATTEND UCC/DEBTOR MEETING (1.4). | | | | |
| 10/27/16 | Thompson, Patrick W. | 6.80 | 6,324.00 | 010 | 49916394 |
| | PREPARE FOR AND ATTEND MEETING WITH A. PEREZ, C. LOPEZ, PJT, MEMBERS OF THE CREDITORS' COMMITTEE, THE DEBTORS, AND THEIR PROFESSIONALS. | | | | |
| 10/27/16 | Olvera, Rene A. | 0.80 | 248.00 | 010 | 50128416 |
| | ASSIST ATTORNEYS WITH UCC MEETING PREPARATIONS. | | | | |
| 10/31/16 | Perez, Alfredo R. | 1.20 | 1,554.00 | 010 | 49921168 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PRE-MEETING WITH UCC MEMBERS BEFORE MEETING WITH OPCO AD HOC GROUP (1.0); VARIOUS COMMUNICATIONS WITH S. GREER RE: STATUS (.1); COMMUNICATIONS WITH UCC RE: STATUS (.1). | | | | |
| 10/31/16 | Thompson, Patrick W. | 0.10 | 93.00 | 010 | 49927044 |
| | CONFERENCE WITH C. STONE RE: PRESENTATION FOR OUTLINING STATUS OF THE CHAPTER 11 CASES AND WORK DONE BY THE CREDITORS' COMMITTEE. | | | | |
| 10/31/16 | Thompson, Patrick W. | 0.50 | 465.00 | 010 | 49927089 |
| | DRAFT PRESENTATION OUTLINING STATUS OF THE CHAPTER 11 CASES AND WORK DONE BY THE CREDITORS' COMMITTEE. | | | | |
| **SUBTOTAL TASK 010 - UCC Meetings and Communications:** | | **47.70** | **$49,439.00** | | |
| 10/12/16 | Perez, Alfredo R. | 0.20 | 259.00 | 018 | 49816189 |
| | REVIEW DRAFT HEDGING MOTION. | | | | |
| 10/12/16 | Lopez, Christopher M. | 0.30 | 282.00 | 018 | 49824281 |
| | REVIEW THE DEBTORS' HEDGING MOTION. | | | | |
| 10/13/16 | Thompson, Patrick W. | 1.60 | 1,488.00 | 018 | 49822980 |
| | RESEARCH AND ANALYSIS RE: DEBTORS' MOTION TO APPROVE POSTPETITION HEDGING PROGRAM. | | | | |
| 10/13/16 | Thompson, Patrick W. | 0.40 | 372.00 | 018 | 49823105 |
| | CONFERENCE WITH A. PEREZ RE: DEBTORS' MOTION TO APPROVE POSTPETITION HEDGING PROGRAM (.1); MULTIPLE CONFERENCES WITH C. LOPEZ RE: THE SAME (.2); EMAIL M. O'CONNELL OF PJT RE: THE SAME (.1). | | | | |
| 10/13/16 | Olvera, Rene A. | 0.40 | 124.00 | 018 | 49927211 |
| | PREPARE AND ELECTRONICALLY FILE STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF THE DEBTORS' OBJECTION TO PINEDALE CORRIDOR, L.P.'S MOTION TO DISMISS DEBTOR ULTRA WYOMING LGS, LLC'S BANKRUPTCY CASE, OR ALTERNATIVELY, TO APPOINT A TRUSTEE OR EXAMINER. | | | | |
| 10/14/16 | Perez, Alfredo R. | 0.60 | 777.00 | 018 | 49816156 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SUMMARY OF HEDGE MOTION AND COMMENTS FROM PJT (.4); MEETING WITH P. THOMPSON RE: SAME (.2). | | | | |
| 10/14/16 | Thompson, Patrick W. | 2.60 | 2,418.00 | 018 | 49822907 |
| | DRAFT SUMMARY ANALYZING DEBTORS' MOTION TO APPROVE POSTPETITION HEDGING PROGRAM (2.0); CONFERENCE WITH A. PEREZ RE: THE SAME (.3); VARIOUS COMMUNICATIONS WITH M. O'CONNELL OF PJT RE: THE SAME (.3). | | | | |
| 10/15/16 | Perez, Alfredo R. | 0.10 | 129.50 | 018 | 49816945 |
| | COMMUNICATIONS WITH C. GRECO RE: DRAFT HEDGE MOTION. | | | | |
| 10/17/16 | Perez, Alfredo R. | 0.30 | 388.50 | 018 | 49859739 |
| | REVIEW INFORMATION AND CIRCULATE EMAIL TO UCC MEMBERS RE: HEDGING PROGRAM (.2); COMMUNICATIONS WITH A. SHEEHY RE: HEDGING PROGRAM (.1). | | | | |
| 10/17/16 | Lopez, Christopher M. | 0.50 | 470.00 | 018 | 49865174 |
| | REVIEW DEBTORS' PROPOSED HEDGING TRANSACTIONS MOTION (.3); CONFERENCE WITH A. PEREZ RE: SAME (.1); CONFERENCE WITH P. THOMPSON RE: SAME (.1). | | | | |
| 10/27/16 | Perez, Alfredo R. | 0.20 | 259.00 | 018 | 49898878 |
| | REVIEW 8-K FILED BY COMPANY. | | | | |
| 10/27/16 | Thompson, Patrick W. | 0.60 | 558.00 | 018 | 49916548 |
| | DRAFT STATEMENT IN SUPPORT OF DEBTORS' MOTION TO IMPLEMENT POSTPETITION HEDGING PROGRAM. | | | | |
| 10/27/16 | Thompson, Patrick W. | 0.30 | 279.00 | 018 | 49916599 |
| | CONFERENCE WITH A. PEREZ RE: DRAFT STATEMENT IN SUPPORT OF DEBTORS' MOTION TO IMPLEMENT POSTPETITION HEDGING PROGRAM (.2); EMAIL C. LOPEZ RE: THE SAME (.1). | | | | |
| 10/31/16 | Perez, Alfredo R. | 0.30 | 388.50 | 018 | 49921053 |
| | COMMUNICATIONS WITH M. O'HARA RE: BUSINESS PLAN (.1); REVIEW ATTACHMENTS TO EMAIL RE: BUSINESS PLAN (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - Business Operations:** | | **8.40** | **$8,192.50** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/16 | Lopez, Christopher M. | 2.50 | 2,350.00 | 019 | 49864267 |
| | ANALYZE STRATEGIC LEGAL ISSUES FOR UCC. | | | | |
| 10/21/16 | Oden, Amy Michelle | 0.20 | 128.00 | 019 | 49860223 |
| | REVIEW EMAILS FROM WEIL TEAM RE: CASE UPDATES. | | | | |
| **SUBTOTAL TASK 019 - Case Strategy (includes team calls):** | | **2.70** | **$2,478.00** | | |
| 10/17/16 | Jalomo, Chris | 1.00 | 220.00 | 021 | 49927869 |
| | PREPARE HEARING MATERIALS IN CONNECTION WITH OCTOBER 20, 2016 HEARING. | | | | |
| 10/18/16 | Lopez, Christopher M. | 0.70 | 658.00 | 021 | 49865019 |
| | REVIEW EXHIBITS FROM PINEDALE AND THE DEBTORS FOR THE HEARING ON THE MOTION TO DISMISS. | | | | |
| 10/18/16 | Jalomo, Chris | 2.00 | 440.00 | 021 | 49927708 |
| | PREPARE MATERIALS IN CONNECTION WITH EXHIBITS FOR OCTOBER 20, 2016 HEARING. | | | | |
| 10/19/16 | Lopez, Christopher M. | 5.20 | 4,888.00 | 021 | 49865051 |
| | PREPARE FOR DEPOSITION OF GARLAND SHAW IN CONNECTION WITH PINEDALE MOTION TO DISMISS (1.0); PARTICIPATE IN DEPOSITION OF GARLAND SHAW (3.7); CONFERENCE WITH COUNSEL TO THE DEBTORS RE: OCT. 20 HEARING (.1); REVIEW PROPOSED AGREED ORDER RE: PINEDALE MOTION TO DISMISS (.1); CONFERENCE WITH A. PEREZ RE: OCT. 20 HEARING (.1); DRAFT EMAIL TO COMMITTEE MEMBERS RE: OCT. 20 HEARING (.1); REVIEW FILED AGREED ORDER RE: PINEDALE MOTION TO DISMISS (.1). | | | | |
| 10/19/16 | Stone, Courtney K. | 4.20 | 3,045.00 | 021 | 49856230 |
| | ATTEND DEPOSITION OF GARLAND SHAW (3.1); DRAFT AND CIRCULATE SUMMARY OF DEPOSITION TESTIMONY (.9); REVIEW PROPOSED DRAFT ORDER (.2). | | | | |
| 10/20/16 | Lopez, Christopher M. | 1.20 | 1,128.00 | 021 | 49864315 |
| | ATTEND OCT. 20 HEARING (.4); REVIEW SHAW DEPOSITION TRANSCRIPT (.8). | | | | |
| **SUBTOTAL TASK 021 - Hearings and Court Matters/Court Preparation:** | | **14.30** | **$10,379.00** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/16 | Smolinsky, Joseph H. | 4.50 | 5,962.50 | 025 | 49912603 |
| | TRAVEL FROM HOUSTON TO DELAWARE AFTER MEETING WITH UCC AND COMPANY. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Non-Working Travel:** | | **4.50** | **$5,962.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/16 | Perez, Alfredo R. | 0.20 | 259.00 | 027 | 49772968 |
| | VARIOUS COMMUNICATIONS WITH COUNSEL FOR PINNDALE AND M. SLADE RE: 2004 EXAM. | | | | |
| 10/05/16 | Lopez, Christopher M. | 3.00 | 2,820.00 | 027 | 49759535 |
| | ANALYZE PINEDALE MOTION TO DISMISS AND EXAMINER LEGAL ISSUES, INCLUDING CASE LAW. | | | | |
| 10/05/16 | Chen, Charlie | 0.40 | 372.00 | 027 | 49783768 |
| | REVIEW PLEADINGS RELATED TO PINEDALE MOTION TO DISMISS (.3); CORRESPONDENCE WITH C. STONE RELATED TO SAME (.1). | | | | |
| 10/07/16 | Perez, Alfredo R. | 0.30 | 388.50 | 027 | 49772818 |
| | REVIEW DRAFT RESPONSE TO MOTION TO DISMISS. | | | | |
| 10/07/16 | Lopez, Christopher M. | 2.20 | 2,068.00 | 027 | 49759357 |
| | ANALYZE PINEDALE CORRIDOR MOTION TO DISMISS LEGAL ISSUES. | | | | |
| 10/07/16 | Chen, Charlie | 0.60 | 558.00 | 027 | 49783676 |
| | CORRESPONDENCE WITH C. LOPEZ RELATED TO PINEDALE MATTER (.2); REVIEW PLEADINGS RELATED TO SAME (.4). | | | | |
| 10/07/16 | Stone, Courtney K. | 0.60 | 435.00 | 027 | 49783505 |
| | REVIEW AND DISCUSS DEBTORS' RESPONSE TO PINEDALE MOTION TO DISMISS WITH C. LOPEZ. | | | | |
| 10/08/16 | Chen, Charlie | 0.90 | 837.00 | 027 | 49783970 |
| | REVIEW PINEDALE MOTION TO DISMISS AND RELATED RESPONSE. | | | | |
| 10/09/16 | Chen, Charlie | 1.30 | 1,209.00 | 027 | 49805534 |
| | DRAFT AND REVISE PRESENTATION SLIDES FOR PINEDALE'S MOTION TO DISMISS. | | | | |
| 10/10/16 | Chen, Charlie | 1.40 | 1,302.00 | 027 | 49805513 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PINEDALE PRESENTATION SLIDES (1.3); CORRESPONDENCE WITH C. STONE RELATED TO SAME (.1). | | | | |
| 10/11/16 | Perez, Alfredo R. | 0.40 | 518.00 | 027 | 49816535 |
| | REVIEW PROPOSED OBJECTION TO THE PINEDALE MOTION AND JOINDER (.3); COMMUNICATIONS WITH C. LOPEZ RE: FILINGS AND PROPOSED FILINGS (.1). | | | | |
| 10/11/16 | Lopez, Christopher M. | 0.90 | 846.00 | 027 | 49824322 |
| | REVISE MATERIALS ON PINEDALE MOTION TO DISMISS (.6); CONFERENCE WITH A. PEREZ RE: SAME (.1); DRAFT EMAIL TO UCC RE: SAME (.2). | | | | |
| 10/11/16 | Lopez, Christopher M. | 0.40 | 376.00 | 027 | 49824533 |
| | REVIEW DEBTORS' OBJECTION TO THE PINEDALE MOTION TO DISMISS. | | | | |
| 10/11/16 | Chen, Charlie | 1.10 | 1,023.00 | 027 | 49805519 |
| | REVIEW AND REVISE PINEDALE PRESENTATION SLIDES (.9); MULTIPLE CORRESPONDENCE WITH C. LOPEZ RELATED TO SAME (.2). | | | | |
| 10/12/16 | Perez, Alfredo R. | 0.10 | 129.50 | 027 | 49816484 |
| | REVIEW SUMMARY OF PINEDALE OBJECTION. | | | | |
| 10/12/16 | Perez, Alfredo R. | 0.10 | 129.50 | 027 | 49816665 |
| | CALL WITH C. LOPEZ RE: PINEDALE ISSUES. | | | | |
| 10/13/16 | Perez, Alfredo R. | 0.70 | 906.50 | 027 | 49816779 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: JOINDER IN OBJECTION (.2); REVIEW OBJECTION TO MOTION TO DISMISS FILED BY THE DEBTORS (.3); REVIEW AND REVISE STATEMENT IN SUPPORT OF THE OBJECTION (.2). | | | | |
| 10/13/16 | Lopez, Christopher M. | 0.90 | 846.00 | 027 | 49824460 |
| | CONTINUE ANALYSIS OF PINEDALE MOTION TO DISMISS (.5); UPDATE UCC STATEMENT RE: PINEDALE MOTION TO DISMISS (.2); CONFERENCE WITH A. PEREZ RE: THE SAME (.1); EMAIL PINEDALE CORRIDOR RE: THE SAME (.1). | | | | |
| 10/18/16 | Perez, Alfredo R. | 1.30 | 1,683.50 | 027 | 49859352 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXHIBIT AND THE PLEADINGS IN CONNECTION WITH THE WYOMING LGS MOTION (1.2); COMMUNICATIONS WITH C. LOPEZ RE: REPLY (.1). | | | | |
| 10/18/16 | Thompson, Patrick W. | 0.70 | 651.00 | 027 | 49866806 |
| | ANALYZE AND REVIEW RESPONSE, REPLY AND RELATED DOCUMENTS IN CONNECTION WITH MOTION TO DISMISS CASE OF ULTRA WYOMING LGS (.7). | | | | |
| 10/19/16 | Perez, Alfredo R. | 0.80 | 1,036.00 | 027 | 49859735 |
| | MEETING WITH C. LOPEZ AND C. STONE RE: G. SHAW DEPOSITION (.3); REVIEW DRAFT ORDER RE: CONTINUANCE AND MEDIATION OF WYOMING LGS MOTION (.2); REVIEW COMMUNICATION TO UCC RE: DEPOSITION AND HEARING (.2); CIRCULATE PROPOSED FORM OF ORDER (.1). | | | | |
| 10/20/16 | Perez, Alfredo R. | 0.70 | 906.50 | 027 | 49859124 |
| | REVIEW G. SHAW DEPOSITION (.5); VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: STATUS (.2). | | | | |
| **SUBTOTAL TASK 027 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **19.00** | **$19,300.00** | | |
| 10/06/16 | Lopez, Christopher M. | 0.50 | 470.00 | 031 | 49759327 |
| | FINALIZE AUGUST MONTHLY FEE STATEMENT. | | | | |
| 10/06/16 | Olvera, Rene A. | 1.60 | 496.00 | 031 | 49927255 |
| | PREPARE AUGUST FEE STATEMENT (1.0); DISCUSSIONS AND EMAILS WITH C. LOPEZ RE: SAME (.3); PREPARE ATTACHMENT TO AUGUST FEE STATEMENT (.3). | | | | |
| 10/12/16 | Olvera, Rene A. | 2.00 | 620.00 | 031 | 49927280 |
| | REVIEW AND REVISE SUPPLEMENTAL CONFLICTS CHECKLIST AND PREPARE EMAIL TO CONFLICTS TEAM RE: SAME. | | | | |
| 10/13/16 | Perez, Alfredo R. | 0.20 | 259.00 | 031 | 49816621 |
| | REVIEW AND REVISE SUPPLEMENTAL APPLICATION. | | | | |
| 10/13/16 | Lopez, Christopher M. | 1.20 | 1,128.00 | 031 | 49824171 |
| | DRAFT FIRST SUPPLEMENTAL DECLARATION IN SUPPORT OF WEIL RETENTION APPLICATION (.7); FINALIZE SUPPLEMENTAL CONFLICTS ANALYSIS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/16 | Lopez, Christopher M. | 0.40 | 376.00 | 031 | 49864629 |
| | REVISE WEIL SUPPLEMENTAL DECLARATION IN SUPPORT OF WEIL RETENTION. | | | | |
| 10/20/16 | Perez, Alfredo R. | 0.10 | 129.50 | 031 | 49859341 |
| | REVIEW MONTHLY FEE'S SHEET. | | | | |
| 10/20/16 | Lopez, Christopher M. | 0.70 | 658.00 | 031 | 49864449 |
| | FINALIZE WEIL SEPTEMBER FEE STATEMENT. | | | | |
| 10/21/16 | Perez, Alfredo R. | 0.20 | 259.00 | 031 | 49859409 |
| | REVIEW SUPPLEMENTAL DECLARATION (.1); COMMUNICATIONS WITH C. LOPEZ RE: SUPPLEMENTAL DECLARATION (.1). | | | | |
| 10/21/16 | Lopez, Christopher M. | 0.20 | 188.00 | 031 | 49865023 |
| | FINALIZE WEIL SUPPLEMENTAL DECLARATION IN SUPPORT OF WEIL RETENTION. | | | | |
| 10/21/16 | Olvera, Rene A. | 0.80 | 248.00 | 031 | 49926318 |
| | PREPARE AND ELECTRONICALLY FILE PEREZ SUPPLEMENTAL DECLARATION IN SUPPORT OF THE WGM RETENTION APPLICATION. | | | | |
| 10/25/16 | Lopez, Christopher M. | 1.00 | 940.00 | 031 | 49906008 |
| | WORK ON WEIL FEE APPLICATION. | | | | |
| 10/25/16 | Stone, Courtney K. | 4.50 | 3,262.50 | 031 | 49916655 |
| | REVIEW INTERIM FEE APPLICATION REQUIREMENTS PER ORDER AND MONTHLY FEE STATEMENTS (1.9); DRAFT INITIAL SHELL OF WEIL INTERIM FEE APPLICATION (2.6). | | | | |
| 10/25/16 | Olvera, Rene A. | 0.10 | 31.00 | 031 | 49926022 |
| | PREPARE EMAIL TO C. STONE ATTACHING MAY, JUNE AND JULY FEE STATEMENTS (.1). | | | | |
| 10/26/16 | Olvera, Rene A. | 1.70 | 527.00 | 031 | 49926288 |
| | PREPARE VARIOUS CHARTS IN CONNECTION WITH PREPARATION OF FIRST INTERIM FEE APPLICATION (1.5); OBTAIN CASE LAW AS REQUESTED BY P. THOMPSON (.2). | | | | |
| 10/27/16 | Stone, Courtney K. | 3.10 | 2,247.50 | 031 | 49916859 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT AND REVISE WEIL INTERIM FEE APPLICATION. | | | | |
| 10/27/16 | Olvera, Rene A. | 1.80 | 558.00 | 031 | 49925920 |
| | REVIEW AND REVISE FEE CHARTS IN CONNECTION WITH FIRST INTERIM FEE APPLICATION (1.5); EMAILS AND DISCUSSIONS WITH L. YEARWOOD RE: SAME (.3). | | | | |
| 10/31/16 | Stone, Courtney K. | 2.50 | 1,812.50 | 031 | 49968748 |
| | DRAFT AND REVISE INTERIM FEE APPLICATION. | | | | |
| 10/31/16 | Olvera, Rene A. | 2.50 | 775.00 | 031 | 49926075 |
| | PREPARE AND FINALIZE CHARTS IN CONNECTION WITH FIRST INTERIM FEE APPLICATION. | | | | |

**SUBTOTAL TASK 031 - Retention/Billing/Fee Applications: WGM:**     **25.10**     **$14,985.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/06/16 | Lopez, Christopher M. | 0.20 | 188.00 | 033 | 49759494 |
| | ANALYZE DEBTORS' COUNSEL MONTHLY FEE STATEMENT. | | | | |
| 10/12/16 | Perez, Alfredo R. | 0.20 | 259.00 | 033 | 49816698 |
| | REVIEW KIRKLAND INTERIM FEE APPLICATION. | | | | |
| 10/20/16 | Perez, Alfredo R. | 0.40 | 518.00 | 033 | 49859707 |
| | REVIEW RETENTIONS OF LITIGATION FIRMS (.3); VARIOUS COMMUNICATIONS WITH M. SHEEDY RE: SAME (.1). | | | | |
| 10/20/16 | Lopez, Christopher M. | 0.60 | 564.00 | 033 | 49864849 |
| | ANALYZE DEBTORS' APPLICATIONS TO RETAIN SPECIAL LITIGATION COUNSEL. | | | | |

**SUBTOTAL TASK 033 - Retention/Fee Application: Other Professionals:**     **1.40**     **$1,529.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/14/16 | Perez, Alfredo R. | 0.60 | 777.00 | 034 | 49816491 |
| | REVIEW REVISED SCHEDULES AND PREVIOUSLY FILED SCHEDULES (.3); VARIOUS COMMUNICATIONS WITH C. STONE RE: CHANGES AND DRAFT COMMUNICATION (.3). | | | | |

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/16 | Lopez, Christopher M. | 0.50 | 470.00 | 034 | 49824237 |
| | ANALYZE AMENDED DEBTOR SCHEDULES (.4); CONFERENCE WITH C. STONE RE: THE SAME (.1). | | | | |
| 10/14/16 | Stone, Courtney K. | 0.90 | 652.50 | 034 | 49804799 |
| | ANALYZE AND COMPARE AMENDED DEBTOR SCHEDULES AND DRAFT SUMMARY EMAIL. | | | | |
| **SUBTOTAL TASK 034 - Schedules/Statement of Financial Affairs:** | | **2.00** | **$1,899.50** | | |
| 10/04/16 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 49772647 |
| | COMMUNICATIONS WITH E. FLECK RE: STATUS. | | | | |
| 10/05/16 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 49772429 |
| | COMMUNICATIONS WITH M. BERNSTEIN RE: STATUS. | | | | |
| 10/06/16 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 49772794 |
| | COMMUNICATIONS WITH E. FLECK RE: STATUS. | | | | |
| 10/20/16 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 49859556 |
| | VARIOUS COMMUNICATIONS WITH T. SOLOMON AND C. STONE RE: POST-PETITION INTEREST. | | | | |
| 10/20/16 | Stone, Courtney K. | 0.30 | 217.50 | 035 | 49855993 |
| | RESEARCH AND DISTRIBUTE POST-PETITION INTEREST CASES. | | | | |
| 10/21/16 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 49859794 |
| | CALL WITH R. PAIGE RE: STATUS. | | | | |
| 10/27/16 | Smolinsky, Joseph H. | 5.70 | 7,552.50 | 035 | 49912595 |
| | PREPARE FOR COMMITTEE MEETING INCLUDING REVIEW OF MATERIALS (1.2); MEETING WITH COMMITTEE (2.5); PARTICIPATE IN PART OF MEETING WITH MANAGEMENT AND FOLLOW-UP (2.0). | | | | |
| 10/28/16 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 49898027 |
| | CALL WITH M. WALSH (BAML) RE: STATUS. | | | | |
| 10/31/16 | Perez, Alfredo R. | 2.00 | 2,590.00 | 035 | 49920793 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEETING WITH OPCO AD HOC GROUP. | | | | |
| 10/31/16 | Smolinsky, Joseph H. | 2.20 | 2,915.00 | 035 | 49923545 |
| | ATTEND MEETINGS WITH AD HOC OPCO CREDITORS AND COMMITTEE. | | | | |
| **SUBTOTAL TASK 035 - Creditors Issues/Communications/Meetings:** | | **11.20** | **$14,570.00** | | |
| 10/20/16 | Lopez, Christopher M. | 0.20 | 188.00 | 038 | 49864787 |
| | ANALYZE ULTRA MONTHLY OPERATING REPORT. | | | | |
| 10/21/16 | Perez, Alfredo R. | 0.20 | 259.00 | 038 | 49859038 |
| | REVIEW SEPTEMBER MONTHLY OPERATING REPORT. | | | | |
| **SUBTOTAL TASK 038 - U.S. Trustee issues/meetings/communications/monthly operating:** | | **0.40** | **$447.00** | | |
| 10/03/16 | Chen, Charlie | 0.30 | 279.00 | 040 | 49783141 |
| | MULTIPLE CORRESPONDENCE WITH C. GRECO, C. LOPEZ AND C. STONE RE: PENDING OBJECTIONS. | | | | |
| **SUBTOTAL TASK 040 - Communications with Debtors/Professionals:** | | **0.30** | **$279.00** | | |
| **Total Fees Due** | | **165.50** | **$156,159.50** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/31/16 | Perez, Alfredo R.<br>MEALS - CATERING<br>PAYEE: ALONTI CAFE & CATERING (15111-02); INVOICE#: 1186036; DATE: 10/27/2016 - CATERING BREAKFAST ORDER FOR CLIENT MEETING | H086 | 37876271 | 108.25 |
| 10/31/16 | Perez, Alfredo R.<br>MEALS - CATERING<br>PAYEE: JASON'S DELI (20013-01); INVOICE#: 161026117070015; DATE: 10/27/2016 - CATERING LUNCH ORDER FOR CLIENT MEETING | H086 | 37876273 | 253.56 |
| 10/04/16 | WGM, Firm<br>DOCUMENT SCANNING<br>20 PAGES SCANNED IN NEW YORK CITY BETWEEN 09/30/2016 TO 09/30/2016 | S016 | 37852630 | 2.00 |
| 10/11/16 | WGM, Firm<br>DOCUMENT SCANNING<br>10 PAGES SCANNED IN NEW YORK CITY BETWEEN 10/07/2016 TO 10/07/2016 | S016 | 37853000 | 1.00 |
| 10/24/16 | Houston Office, H<br>DUPLICATING<br>339 PHOTOCOPY(S) MADE IN HOUSTON BETWEEN 10/18/2016 TO 10/18/2016 | S017 | 37859757 | 50.85 |
| 10/19/16 | Lopez, Christopher M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - LOPEZ,CHRIS 09/26/2016 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 37859353 | 119.45 |
| 10/24/16 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 09/01/16-09/30/16 | S061 | 37865698 | 1.60 |
| 10/19/16 | Houston Office, H<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON BETWEEN 10/14/2016 TO 10/18/2016 | S117 | 37854840 | 2.10 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160017684

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/26/16 | Houston Office, H | S117 | 37861465 | 0.45 |
| | DUPLICATING | | | |
| | 3 PRINT(S) MADE IN HOUSTON BETWEEN 10/19/2016 TO 10/19/2016 | | | |
| | **TOTAL DISBURSEMENTS** | | | **$539.26** |

# NOVEMBER 2016 FEES AND EXPENSES

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/16 | Perez, Alfredo R.<br>REVIEW HARTMAN ADVERSARY COMPLAINT. | 0.50 | 647.50 | 002 | 50022017 |
| 11/08/16 | Thompson, Patrick W.<br>REVIEW/ANALYZE HARTMAN'S COMPLAINT AGAINST DEBTORS'. | 0.70 | 651.00 | 002 | 50339951 |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **1.20** | **$1,298.50** | | |
| 11/03/16 | Thompson, Patrick W.<br>DRAFT SUMMARY REGARDING CLAIMS FILED AND RELATED CHALLENGES (.6). | 0.60 | 558.00 | 006 | 49972255 |
| 11/03/16 | Thompson, Patrick W.<br>PHONE CONFERENCE WITH M. O'CONNELL REGARDING SUMMARY OF CLAIMS IN ULTRA CHAPTER 11 CASES (.1); MULTIPLE EMAILS EXCHANGES WITH M. O'CONNELL REGARDING THE SAME (.3); CONFERNECE WITH C. LOPEZ REGARDING THE SAME (.1). | 0.50 | 465.00 | 006 | 49972335 |
| 11/04/16 | Thompson, Patrick W.<br>MULTIPLE EMAIL EXCHANGES WITH M. O'CONNELL OF PJT REGARDING SUMMARY OF CLAIMS (.4); MULTIPLE PHONE CONFERENCES WITH M. O'CONNELL REGARDING SAME (.3); MULTIPLE COMMUNICATIONS WITH C. LOPEZ REGARDING SAME (.2); MULTIPLE COMMUNICATIONS WITH A. PEREZ REGARDING SAME (.2). | 1.10 | 1,023.00 | 006 | 49972329 |
| 11/08/16 | Thompson, Patrick W.<br>RESEARCH REGARDING MAKE-WHOLE PREMIUMS (.6); CONFERENCE WITH C. CARLSON REGARDING ENFORCEMENT OF MAKE-WHOLE PREMIUMS (.2). | 0.80 | 744.00 | 006 | 50339950 |
| 11/14/16 | Perez, Alfredo R.<br>REVIEW ANALYSIS OF NON-FINANCIAL CLAIMS (.2); COMMUNICATIONS WITH L. LAND REGARDING ANALYSIS (.1). | 0.30 | 388.50 | 006 | 50079987 |
| 11/18/16 | Lopez, Christopher M.<br>ANALYZE LITIGATION CLAIM AGAINST ULTRA. | 1.60 | 1,504.00 | 006 | 50083016 |
| 11/28/16 | Perez, Alfredo R. | 0.20 | 259.00 | 006 | 50160201 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW SCHEDULING ORDERS ON REX AND SEMPRA CLAIMS (.1); COMMUNICATIONS WITH P. THOMPSON AND C. LOPEZ REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **5.10** | **$4,941.50** | | |
| 11/14/16 | Stone, Courtney K. DRAFT COMMITTEE MEETING MINUTES. | 0.40 | 290.00 | 007 | 50069467 |
| 11/18/16 | Lopez, Christopher M. UPDATE CASE CALENDAR. | 0.40 | 376.00 | 007 | 50082935 |
| 11/28/16 | Stone, Courtney K. DRAFT COMMITTEE MEETING MINUTES. | 0.50 | 362.50 | 007 | 50167845 |
| 11/29/16 | Stone, Courtney K. UPDATE EMAIL GROUP AND WORKING GROUP LIST. | 0.30 | 217.50 | 007 | 50167556 |
| **SUBTOTAL TASK 007 - Case Administration:** | | **1.60** | **$1,246.00** | | |
| 11/01/16 | Lopez, Christopher M. ANALYZE ULTRA CHAPTER 11 PLAN AND BUSINESS PLAN ISSUES. | 3.80 | 3,572.00 | 008 | 49955029 |
| 11/08/16 | Perez, Alfredo R. REVIEW ALTERNATIVE CONTRACTS WITH PJT. | 0.30 | 388.50 | 008 | 50022096 |
| 11/14/16 | Lopez, Christopher M. ANALYZE ULTRA CHAPTER 11 CONSIDERATIONS. | 3.80 | 3,572.00 | 008 | 50083158 |
| 11/21/16 | Perez, Alfredo R. REVIEW BUSINESS PLAN. | 0.40 | 518.00 | 008 | 50127666 |
| 11/22/16 | Perez, Alfredo R. REVIEW PRESS RELEASE AND FILINGS OF PSA AND BACKSTOP AGREEMENT. | 1.20 | 1,554.00 | 008 | 50127593 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/16 | Lopez, Christopher M. | 0.20 | 188.00 | 008 | 50118726 |
| | CONFERENCE WITH DEBTORS' COUNSEL REGARDING PSA. | | | | |
| 11/23/16 | Perez, Alfredo R. | 2.10 | 2,719.50 | 008 | 50127242 |
| | CONTINUED REVIEW 8-K FILING AND ATTACHMENTS (1.8); REVIEW ANALYST NOTES AND REORG RESEARCH ARTICLES (.3). | | | | |
| 11/23/16 | Lopez, Christopher M. | 3.00 | 2,820.00 | 008 | 50118804 |
| | ANALYZE ULTRA PSA AND BANKRUPTCY RELATED MATTERS. | | | | |
| 11/27/16 | Lopez, Christopher M. | 4.90 | 4,606.00 | 008 | 50118752 |
| | ANALYSIS OF PSA AND RELATED AGREEMENTS (3.3); PREPARE MATERIALS FOR UCC REGARDING SAME (.9); EMAIL PJT REGARDING SAME (.1); REVIEW PJT MATERIALS FOR UCC (.3); CONFERENCE WITH PJT AND WEIL REGARDING PSA (.3). | | | | |
| 11/28/16 | Stone, Courtney K. | 1.20 | 870.00 | 008 | 50167959 |
| | REVIEW AND ANALYZE FILED PSA, REORG MEDIA COVERAGE, AND PJT SUMMARY ANALYSIS (1.2). | | | | |
| 11/29/16 | Lopez, Christopher M. | 1.40 | 1,316.00 | 008 | 50149062 |
| | REVIEW PSA ANALYSIS MATERIALS. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **22.30** | **$22,124.00** | | |
| 11/02/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 49964965 |
| | COMMUNICATIONS WITH T. LUTHER AND M. SHEEDY REGARDING SUNOCO. | | | | |
| 11/03/16 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 49965567 |
| | REVIEW SLIDES FOR UCC MEETING. | | | | |
| 11/04/16 | Perez, Alfredo R. | 1.30 | 1,683.50 | 010 | 49965362 |
| | REVIEW SLIDES FOR UCC MEETING (.4); TELEPHONE CONFERENCE WITH PJT AND WEIL REGARDING SLIDES FOR UCC MEETING (.5); REVIEW AND REVISE OCTOBER UCC STATUS REPORT (.4). | | | | |
| 11/04/16 | Lopez, Christopher M. | 1.50 | 1,410.00 | 010 | 49955059 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMENTS TO UCC MATERIALS ON CASE STATUS (.7); COMMENTS TO PJT DECK FOR UCC (.2); CONFERENCE WITH PJT REGARDING UCC MEETING MATERIALS (.4); PARTICIPATE ON UCC STATUS CALL (.2). | | | | |
| 11/04/16 | Thompson, Patrick W. | 1.60 | 1,488.00 | 010 | 49972411 |
| | DRAFT/REVISE PRESENTATION REGARDING STATUS OF ULTRA CHAPTER 11 CASES. | | | | |
| 11/04/16 | Thompson, Patrick W. | 0.60 | 558.00 | 010 | 49972473 |
| | EMAIL S. GREER OF PRUDENTIAL REGARDING PRESENTATION SUMMARIZING STATUS OF CHAPTER 11 CASES AND CREDITORS' COMMITTEE ACTIVITIES THROUGH OCT. 31. 2016 (.2); PHONE CONFERENCE WITH CREDITORS' COMMITTEE MEMBERS REGARDING STATUS OF CASES AND COMMUNICATIONS WITH ULTRA (.4). | | | | |
| 11/04/16 | Thompson, Patrick W. | 0.60 | 558.00 | 010 | 50339949 |
| | EMAIL S. GREER OF PRUDENTIAL REGARDING PRESENTATION SUMMARIZING STATUS OF CHAPTER 11 CASES AND CREDITORS' COMMITTEE ACTIVITIES THROUGH OCT. 31. 2016 (.2); PHONE CONFERENCE WITH CREDITORS' COMMITTEE MEMBERS REGARDING STATUS OF CASES AND COMMUNICATIONS WITH ULTRA (.4). | | | | |
| 11/13/16 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50021784 |
| | COMMUNICATIONS WITH C. LOPEZ REGARDING AGENDA (.1); COMMUNICATIONS WITH M. BUSCHMANN AND M. O'HARA REGARDING PRESENTATION FOR UCC (.1). | | | | |
| 11/13/16 | Lopez, Christopher M. | 0.40 | 376.00 | 010 | 50006579 |
| | DRAFT AGENDA FOR UCC MEETING(.2); EMAIL A. PEREZ REGARDING SAME (.1); REVIEW EMAIL FROM PJT REGARDING SAME (.1). | | | | |
| 11/14/16 | Perez, Alfredo R. | 0.90 | 1,165.50 | 010 | 50080166 |
| | PREPARED AND CIRCULATE AGENDA (.2); WEEKLY UPDATE CALL WITH UCC AND ADVISORS (.7). | | | | |
| 11/14/16 | Smolinsky, Joseph H. | 0.80 | 1,060.00 | 010 | 50089011 |
| | REVIEW MATERIALS AND PARTICIPATE ON WEEKLY COMMITTEE CALL. | | | | |
| 11/14/16 | Lopez, Christopher M. | 0.60 | 564.00 | 010 | 50082847 |
| | PREPARE FOR (.1) AND PARTICIPATE ON UCC STATUS CALL WITH COMMITTEE MEMBERS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/16 | Thompson, Patrick W. | 0.70 | 651.00 | 010 | 50090550 |
| | PHONE CONFERENCE WITH UCC COMMITTEE MEMBERS AND TEAMS FROM WEIL, PJT, AND OPPORTUNE REGARDING STATUS OF CASES AND UPCOMING HEARINGS AND DEADLINES (.9). | | | | |
| 11/14/16 | Stone, Courtney K. | 0.70 | 507.50 | 010 | 50069552 |
| | ATTEND COMMITTEE CONFERENCE CALL. | | | | |
| 11/14/16 | Oden, Amy Michelle | 0.70 | 448.00 | 010 | 50049870 |
| | ATTEND UCC UPDATE CALL. | | | | |
| 11/15/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 50080045 |
| | COMMUNICATIONS WITH M. BUSCHMANN REGARDING DISCUSSIONS WITH CREDITORS. | | | | |
| 11/17/16 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50079579 |
| | REVIEW COMMUNICATION FROM D. HARTMAN REGARDING ASSETS (.2); COMMUNICATIONS WITH M. BUSCHMANN REGARDING DISCUSSIONS WITH STAKEHOLDERS (.1). | | | | |
| 11/20/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 50080118 |
| | COMMUNICATIONS WITH UCC REGARDING MEETING. | | | | |
| 11/21/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 50128008 |
| | TELEPHONE CONFERENCE WITH T. LUTHER REGARDING STATUS. | | | | |
| 11/22/16 | Perez, Alfredo R. | 0.60 | 777.00 | 010 | 50127122 |
| | VARIOUS COMMUNICATIONS WITH UCC REGARDING FILINGS WITH COMPANY (.3); TELEPHONE CONFERENCE WITH T. LUTHER REGARDING FILINGS (.3). | | | | |
| 11/25/16 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50127065 |
| | COMMUNICATIONS WITH M. O'CONNELL REGARDING PRESENTATION FOR UCC. | | | | |
| 11/27/16 | Perez, Alfredo R. | 2.20 | 2,849.00 | 010 | 50127972 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW MATERIALS FOR CALL WITH PJT (.6); CONFERENCE CALL WITH PJT AND WEIL REGARDING PRESENTATION TO UCC IN CONNECTION WITH RSA (.5); TELEPHONE CONFERENCE WITH C. LOPEZ REGARDING LEGAL ISSUES FOR PRESENTATION (.1); VARIOUS COMMUNICATIONS WITH M. O' CONNELL AND R. LU REGARDING RECOVERIES (.3); COMMUNICATIONS WITH UCC REGARDING MEETING AND AGENDA (.2); REVIEW AND REVISE SLIDE WITH LEGAL ISSUES (.5). | | | | |
| 11/28/16 | Perez, Alfredo R. | 2.10 | 2,719.50 | 010 | 50159980 |
| | REVIEW HARTMAN ANALYSIS AND PJT SLIDES IN PREPARATION FOR CALL WITH UCC (.5); TELEPHONE CONFERENCE WITH M. O' CONNELL REGARDING SLIDES (.1); PARTICIPATE IN WEEKLY COMMITTEE UPDATE CALL (1.1); COMMUNICATIONS WITH L. LAND AND B. JONES REGARDING PSA AND BUSINESS PLAN ISSUES (.4). | | | | |
| 11/28/16 | Lopez, Christopher M. | 1.60 | 1,504.00 | 010 | 50149141 |
| | PREPARE MATERIALS FOR UCC MEETING (.6); PARTICIPATE ON UCC MEETING (1.0). | | | | |
| 11/28/16 | Thompson, Patrick W. | 0.50 | 465.00 | 010 | 50171251 |
| | DRAFT SUMMARY OF NOVEMBER 28 HEARING (.5). | | | | |
| 11/28/16 | Stone, Courtney K. | 1.10 | 797.50 | 010 | 50167275 |
| | ATTEND COMMITTEE UPDATE CALL. | | | | |
| 11/28/16 | Oden, Amy Michelle | 0.30 | 192.00 | 010 | 50175251 |
| | UPDATE CALL (PARTIAL) WITH UCC, WEIL, AND PJT REGARDING PLAN ISSUES. | | | | |
| 11/29/16 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50160280 |
| | VARIOUS COMMUNICATIONS WITH T. LUTHER, M. RIELLY AND J. HUTCHINS REGARDING STATUS. | | | | |
| 11/30/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 50160144 |
| | VARIOUS COMMUNICATIONS WITH T. LUTHER, M. REILLY AND J. SMOLINSKY REGARDING STATUS. | | | | |
| 11/30/16 | Lopez, Christopher M. | 1.00 | 940.00 | 010 | 50170320 |
| | PREPARE DECK FOR UCC MEETING. | | | | |
| **SUBTOTAL TASK 010 - UCC Meetings and Communications:** | | **21.50** | **$22,915.00** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/03/16 | Perez, Alfredo R. | 0.10 | 129.50 | 018 | 49965460 |
| | COMMUNICATIONS WITH E. FLECK REGARDING HEDGE MOTION. | | | | |
| 11/06/16 | Perez, Alfredo R. | 0.20 | 259.00 | 018 | 49965518 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING HEDGE MOTION. | | | | |
| 11/07/16 | Perez, Alfredo R. | 0.20 | 259.00 | 018 | 50024909 |
| | VARIOUS COMMUNICATIONS WITH P. THOMPSON REGARDING HEDGING MOTION. | | | | |
| 11/07/16 | Thompson, Patrick W. | 0.70 | 651.00 | 018 | 50028026 |
| | MULTIPLE CONFERENCES WITH C. LOPEZ REGARDING UCC'S RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING (.4); EMAIL A. PEREZ REGARDING THE SAME (.2). | | | | |
| 11/07/16 | Thompson, Patrick W. | 0.70 | 651.00 | 018 | 50028042 |
| | PHONE CONFERENCE WITH L. DOYLE OF MILBANK RE:CREDITORS' RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING (.3); EMAIL L. DOYLE REGARDING THE SAME (.2); EMAIL G. PESCE REGARDING THE SAME (.1). | | | | |
| 11/07/16 | Thompson, Patrick W. | 0.50 | 465.00 | 018 | 50028111 |
| | PHONE CONFERENCE WITH G. PESCE OF K&E REGARDING UCC'S RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING (.3); EMAIL G. PESCE REGARDING THE SAME (.2). | | | | |
| 11/08/16 | Thompson, Patrick W. | 1.50 | 1,395.00 | 018 | 50027977 |
| | DRAFT STATEMENT OF UCC'S IN RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING. | | | | |
| 11/08/16 | Thompson, Patrick W. | 0.20 | 186.00 | 018 | 50028074 |
| | EMAIL G. PESCE OF K&E REGARDING CREDITORS' RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING. | | | | |
| 11/08/16 | Thompson, Patrick W. | 0.20 | 186.00 | 018 | 50028117 |
| | CONFERENCE WITH C. LOPEZ REGARDING CREDITORS' RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING. | | | | |
| 11/08/16 | Thompson, Patrick W. | 0.40 | 372.00 | 018 | 50028178 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE PHONE CONFERENCES WITH M. RUDNICK OF PAUL WEISS REGARDING CREDITORS' RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING (.4);. | | | | |
| 11/09/16 | Thompson, Patrick W. | 0.20 | 186.00 | 018 | 50028240 |
| | CONFERENCE WITH C. LOPEZ REGARDING CREDITORS' RESPONSE TO MOTION TO APPROVE PREPETITION HEDGING (.2). | | | | |
| 11/09/16 | Thompson, Patrick W. | 0.20 | 186.00 | 018 | 50028341 |
| | PHONE CONFERENCE WITH L. DOYLE OF MILBANK REGARDING CREDITORS' RESPONSE TO MOTION TO APPROVE PREPETITION HEDGING (.2). | | | | |
| 11/10/16 | Perez, Alfredo R. | 0.10 | 129.50 | 018 | 50020156 |
| | COMMUNICATIONS WITH P. THOMPSON REGARDING HEDGES. | | | | |
| 11/10/16 | Thompson, Patrick W. | 1.30 | 1,209.00 | 018 | 50028294 |
| | PHONE CONFERENCE WITH J. JOHNSON REGARDING DOCUMENTATION OF HEDGE AGREEMENTS (.3); RESEARCH REGARDING AUTHORITY TO SUPPORT EXECUTION OF POSTPETITION HEDGES (.7); CONFERENCE WITH A. PEREZ REGARDING STATUS OF UCC'S RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGES (.1); CONFERENCE WITH C. LOPEZ REGARDING THE SAME (.2). | | | | |
| 11/10/16 | Thompson, Patrick W. | 0.50 | 465.00 | 018 | 50028343 |
| | PHONE CONFERENCE WITH N. GIMPEL OF KIRKLAND REGARDING UCC'S RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGES. | | | | |
| 11/10/16 | Thompson, Patrick W. | 0.80 | 744.00 | 018 | 50028394 |
| | PHONE CONFERENCE WITH M. O'CONNELL OF PJT AND F. AHMEND OF OPPORTUNE REGARDING UCC'S RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGES (.5); EXCHANGE MULTIPLE EMAILS WITH M. O'CONNELL AND F. AHMED REGARDING THE SAME (.3). | | | | |
| 11/11/16 | Perez, Alfredo R. | 0.20 | 259.00 | 018 | 50020357 |
| | VARIOUS COMMUNICATIONS WITH P. THOMPSON REGARDING PROPOSED LANGUAGE FOR THE HEDGE ORDER. | | | | |
| 11/11/16 | Thompson, Patrick W. | 1.70 | 1,581.00 | 018 | 50028344 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE COMMUNICATIONS WITH M. RUDNICK OF PAUL WEISS REGARDING CREDITORS' RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING (.5); VARIOUS COMMUNICATIONS WITH J. BURKE OF MILBANK REGARDING THE SAME (.6); MULTIPLE COMMUNICATIONS WITH N. GIMPLE OF K&E REGARDING THE SAME (.6). | | | | |
| 11/11/16 | Thompson, Patrick W. | 0.60 | 558.00 | 018 | 50028369 |
| | MULTIPLE CONFERENCES WITH C. LOPEZ REGARDING UCC'S RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING (.2); VARIOUS COMMUNICATIONS WITH A. PEREZ REGARDING THE SAME (.4). | | | | |
| 11/11/16 | Thompson, Patrick W. | 2.60 | 2,418.00 | 018 | 50028404 |
| | DRAFT STATEMENT OF UCC'S IN RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING. | | | | |
| 11/14/16 | Perez, Alfredo R. | 0.10 | 129.50 | 018 | 50079719 |
| | COMMUNICATIONS WITH P. THOMPSON REGARDING HEDGES. | | | | |
| 11/14/16 | Thompson, Patrick W. | 0.60 | 558.00 | 018 | 50089475 |
| | VARIOUS COMMUNICATIONS WITH J. BURKE OF MILBANK REGARDING UCC'S RESPONSE TO DEBTORS' MOTION TO APPROVE POSTPETITION HEDGING PROGRAM (.5); EMAIL N. GIMPLE OF K&E REGARDING THE SAME (.1). | | | | |
| 11/15/16 | Perez, Alfredo R. | 0.10 | 129.50 | 018 | 50080193 |
| | COMMUNICATIONS WITH P. THOMPSON REGARDING HEDGE MOTION. | | | | |
| 11/15/16 | Thompson, Patrick W. | 0.60 | 558.00 | 018 | 50089342 |
| | MULTIPLE COMMUNICATIONS WITH M. RUDNICK OF PAUL WEISS REGARDING CREDITORS' RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING (.2); VARIOUS COMMUNICATIONS WITH J. BURKE OF MILBANK REGARDING THE SAME (.3); PHONE CONFERENCE WITH N. GIMPLE OF K&E REGARDING THE SAME (.1). | | | | |
| 11/15/16 | Thompson, Patrick W. | 0.40 | 372.00 | 018 | 50089693 |
| | VARIOUS COMMUNICATIONS WITH A. PEREZ REGARDING UCC'S RESPONSE TO DEBTORS' MOTION TO APPROVE POSTPETITION HEDGING PROGRAM (.3); CONFERENCE WITH K. ALBERTINI REGARDING THE SAME (.1). | | | | |
| 11/16/16 | Perez, Alfredo R. | 0.30 | 388.50 | 018 | 50079620 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED HEDGE ORDER (.1); COMMUNICATIONS WITH P. THOMPSON AND OPPORTUNE REGARDING HEDGE ORDER (.2). | | | | |
| 11/16/16 | Thompson, Patrick W. | 0.70 | 651.00 | 018 | 50089600 |
| | VARIOUS COMMUNICATIONS WITH A. PEREZ REGARDING UCC'S RESPONSE TO DEBTORS' MOTION TO APPROVE POSTPETITION HEDGING PROGRAM (.3); EMAIL M. O'CONNELL OF PJT AND F. AHMED OF OPPORTUNE REGARDING THE SAME (.3); EMAIL C. LOPEZ REGARDING THE SAME (.1). | | | | |
| 11/16/16 | Thompson, Patrick W. | 0.70 | 651.00 | 018 | 50089729 |
| | MULTIPLE COMMUNICATIONS WITH M. RUDNICK OF PAUL WEISS REGARDING CREDITORS' RESPONSE TO MOTION TO APPROVE POSTPETITION HEDGING (.2); VARIOUS COMMUNICATIONS WITH J. BURKE OF MILBANK REGARDING THE SAME (.2); MULTIPLE COMMUNICATIONS WITH N. GIMPLE OF K&E REGARDING THE SAME (.3). | | | | |
| 11/17/16 | Perez, Alfredo R. | 0.30 | 388.50 | 018 | 50079971 |
| | REVIEW FINAL STATEMENT REGARDING HEDGES (.1); COMMUNICATIONS WITH F. AHMED, M. O'CONNELL AND P. THOMPSON REGARDING HEDGE ORDER (.2). | | | | |
| 11/17/16 | Thompson, Patrick W. | 0.40 | 372.00 | 018 | 50089836 |
| | DRAFT/REVISE STATEMENT IN SUPPORT OF THE HEDGING MOTION (.4). | | | | |
| 11/17/16 | Thompson, Patrick W. | 0.30 | 279.00 | 018 | 50090070 |
| | MULTIPLE CONFERENCES WITH A. PEREZ REGARDING THE STATEMENT IN SUPPORT OF THE HEDGING MOTION (.2); MULTIPLE CONFERENCES WITH R. OLVERA REGARDING FILING OF STATEMENT IN SUPPORT OF HEDGING MOTION (.2). | | | | |
| 11/17/16 | Thompson, Patrick W. | 0.20 | 186.00 | 018 | 50090072 |
| | PHONE CONFERENCE WITH N. GIMPEL OF K&E REGARDING UCC'S RESPONSE TO DEBTORS' MOTION TO APPROVE POSTPETITION HEDGING PROGRAM. | | | | |
| 11/17/16 | Olvera, Rene A. | 0.50 | 155.00 | 018 | 50167562 |
| | PREPARE AND ELECTRONICALLY FILE UCC STATEMENT IN SUPPORT OF DEBTOR'S HEDGING MOTION. | | | | |
| 11/18/16 | Lopez, Christopher M. | 0.20 | 188.00 | 018 | 50083148 |
| | REVIEW EMAIL UPDATES TO HEDGING MOTION AND PROPOSED ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/16 | Perez, Alfredo R. | 0.10 | 129.50 | 018 | 50126941 |
| | REVIEW REVISED HEDGING ORDER. | | | | |
| 11/21/16 | Thompson, Patrick W. | 0.40 | 372.00 | 018 | 50137216 |
| | REVIEW/REVISE AGREED ORDER APPROVING MOTION TO AUTHORIZE HEDGING PROGRAM. | | | | |
| 11/21/16 | Thompson, Patrick W. | 0.30 | 279.00 | 018 | 50137259 |
| | VARIOUS COMMUNCIATIONS WITH N. GIMPEL REGARDING MOTION TO APPROVE HEDGING PROGRAM. | | | | |
| 11/29/16 | Perez, Alfredo R. | 0.40 | 518.00 | 018 | 50160179 |
| | REVIEW INFORMATION RELATING TO THE RECORD OF DECISION (.3); COMMUNICATIONS WITH PJT REGARDING SAME (.1). | | | | |
| 11/30/16 | Perez, Alfredo R. | 0.30 | 388.50 | 018 | 50160279 |
| | START REVIEWING BUSINESS PLAN. | | | | |
| 11/30/16 | Lopez, Christopher M. | 1.30 | 1,222.00 | 018 | 50170329 |
| | ANALYZE ULTRA BUSINESS PLAN. | | | | |

| **SUBTOTAL TASK 018 - Business Operations:** | **21.10** | **$20,204.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/22/16 | Thompson, Patrick W. | 0.10 | 93.00 | 021 | 50137385 |
| | EMAIL C. GREGO OF K&E REGARDING AGENDA FOR HEARING ON NOV 28, 2016. | | | | |
| 11/22/16 | Thompson, Patrick W. | 1.30 | 1,209.00 | 021 | 50137391 |
| | REVIEW/PREPARE MATERIALS FOR HEARING ON NOV. 28, 2016. | | | | |
| 11/22/16 | Thompson, Patrick W. | 0.20 | 186.00 | 021 | 50137406 |
| | CONFERENCE WITH C. LOPEZ REGARDING PREPARATION FOR HEARING ON NOV 28, 2016 (.2). | | | | |
| 11/23/16 | Perez, Alfredo R. | 0.50 | 647.50 | 021 | 50127768 |
| | REVIEW EXHIBITS FOR HEARING (.4); COMMUNICATIONS WITH C. LOPEZ REGARDING HEARING AND EXHIBITS (.1). | | | | |
| 11/28/16 | Perez, Alfredo R. | 1.20 | 1,554.00 | 021 | 50160333 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND PORTION OF COURT HEARING REGARDING SCHEDULING (1.0); REVIEW SUMMARY OF RESULTS OF THE HEARINGS (.2). | | | | |
| 11/28/16 | Thompson, Patrick W. | 4.60 | 4,278.00 | 021 | 50171272 |
| | DRAFT/COMPILE MATERIALS FOR HEARING BINDER FOR NOVEMBER 28 HEARING (2.6); ANALYZE PROPOSED ORDERS FILED IN CONNECTION WITH HEARING (1.2); ATTEND HEARING (.8). | | | | |
| 11/28/16 | Olvera, Rene A. | 2.20 | 682.00 | 021 | 50166427 |
| | PREPARE MATERIALS IN CONNECTION WITH TODAYS HEARING (2.0); DISCUSSIONS AND EMAILS WITH P. THOMPSON REGARDING SAME (.2). | | | | |
| **SUBTOTAL TASK 021 - Hearings and Court Matters/Court Preparation:** | | **10.10** | **$8,649.50** | | |
| 11/11/16 | Perez, Alfredo R. | 0.40 | 518.00 | 027 | 50020302 |
| | REVIEW PINEDALE 9019 (.3); COMMUNICATIONS WITH C. LOPEZ REGARDING SAME (.1). | | | | |
| 11/11/16 | Lopez, Christopher M. | 0.40 | 376.00 | 027 | 50006624 |
| | REVIEW MOTION TO APPROVE TERM SHEET WITH PINEDALE CORRIDOR (.2); EMAIL TO UCC REGARDING SAME (.2). | | | | |
| **SUBTOTAL TASK 027 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **0.80** | **$894.00** | | |
| 11/02/16 | Stone, Courtney K. | 0.30 | 217.50 | 031 | 49968954 |
| | REVIEW MARKUP AND REVISE FIRST INTERIM FEE APPLICATION (.3). | | | | |
| 11/07/16 | Stone, Courtney K. | 0.30 | 217.50 | 031 | 50027382 |
| | REVIEW AND DISCUSS COMMENTS TO INTERIM FEE APPLICATION. | | | | |
| 11/08/16 | Perez, Alfredo R. | 0.40 | 518.00 | 031 | 50022034 |
| | REVIEW AND REVISE FIRST INTERIM FEE APPLICATION. | | | | |
| 11/08/16 | Olvera, Rene A. | 0.80 | 248.00 | 031 | 50166249 |
| | PREPARE EXHIBITS IN CONNECTION WITH FIRST INTERIM FEE APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/16 | Lopez, Christopher M. | 1.00 | 940.00 | 031 | 50006644 |
| | FINALIZE WEIL INTERIM FEE APPLICATION. | | | | |
| 11/09/16 | Olvera, Rene A. | 0.70 | 217.00 | 031 | 50166176 |
| | REVISE EXHIBITS IN CONNECTION WITH FIRST INTERIM FEE APPLICATION (.4); REVISE FIRST INTERIM FEE APPLICATION AND PREPARE EMAIL TO C. LOPEZ ATTACHING SAME (.3). | | | | |
| 11/10/16 | Olvera, Rene A. | 0.30 | 93.00 | 031 | 50166471 |
| | PREPARE AND ELECTRONICALLY FILE WGM FIRST INTERIM FEE APPLICATION (.3). | | | | |
| 11/16/16 | Olvera, Rene A. | 0.30 | 93.00 | 031 | 50166156 |
| | PREPARE EMAILS TO L. YEARWOOD AND US TRUSTEE REGARDING LEDES FILES IN CONNECTION WITH ULTRA APPLICATION FOR COMPENSATION. | | | | |
| 11/30/16 | Olvera, Rene A. | 1.80 | 558.00 | 031 | 50166740 |
| | PREPARE FEE STATEMENT FOR OCTOBER 2016 (1.5); DISCUSSIONS AND EMAILS WITH C. LOPEZ REGARDING SAME (.3). | | | | |
| **SUBTOTAL TASK 031 - Retention/Billing/Fee Applications: WGM:** | | **5.90** | **$3,102.00** | | |
| 11/01/16 | Perez, Alfredo R. | 0.20 | 259.00 | 033 | 49965121 |
| | COMMUNICATIONS WITH C. LOPEZ REGARDING KIRKLAND AND JACKSON WALKER. | | | | |
| **SUBTOTAL TASK 033 - Retention/Fee Application: Other Professionals:** | | **0.20** | **$259.00** | | |
| 11/22/16 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50127588 |
| | VARIOUS COMMUNICATIONS WITH CREDITORS REGARDING PSA INCLUDING S. SCHATZMAN (.1) AND E. FLECK (.2). | | | | |
| 11/23/16 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50127275 |
| | COMMUNICATIONS WITH I. SCHLUSSEL REGARDING RSA. | | | | |
| 11/25/16 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50126936 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CONFERENCE WITH E. FLECK, P. THOMPSON AND C. LOPEZ REGARDING HEARINGS ON MONDAY. | | | | |
| 11/27/16 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50128140 |
| | COMMUNICATIONS WITH C. TAUBER REGARDING RSA. | | | | |
| 11/28/16 | Perez, Alfredo R. | 1.00 | 1,295.00 | 035 | 50160444 |
| | TELEPHONE CONFERENCE WITH T. SOLOMON REGARDING STATUS (.2); CONFERENCE CALL WITH C. TAUBER AND J. SMOLINSKY REGARDING STATUS (.5); TELEPHONE CONFERENCE WITH J. SMOLINSKY REGARDING DISCUSSIONS WITH CREDITORS (.2); COMMUNICATIONS WITH E. FLECK REGARDING STATUS (.1). | | | | |
| 11/28/16 | Smolinsky, Joseph H. | 1.60 | 2,120.00 | 035 | 50162906 |
| | REVIEWED MATERIALS (.2) AND PARTICIPATED ON COMMITTEE CALL (1.1); CALL W/ ANCHORAGE (.3). | | | | |
| **SUBTOTAL TASK 035 - Creditors Issues/Communications/Meetings:** | | **3.60** | **$4,710.00** | | |
| 11/21/16 | Perez, Alfredo R. | 0.30 | 388.50 | 038 | 50127682 |
| | REVIEW MOR. | | | | |
| **SUBTOTAL TASK 038 - U.S. Trustee issues/meetings/communications/monthly operating:** | | **0.30** | **$388.50** | | |
| 11/22/16 | Perez, Alfredo R. | 0.30 | 388.50 | 040 | 50127405 |
| | CONFERENCE CALL WITH KIRKLAND REGARDING FILINGS (.2); FOLLOW-UP CALL WITH M. O'HARA REGARDING NEXT STEPS (.1). | | | | |
| **SUBTOTAL TASK 040 - Communications with Debtors/Professionals:** | | **0.30** | **$388.50** | | |
| **Total Fees Due** | | **94.00** | **$91,120.50** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/11/16 | Perez, Alfredo R. | H093 | 37899407 | 267.02 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES - DUMMY (21192-05); INVOICE#: 20161103.CATERING;
DATE: 11/3/2016 - SODEXO CATERING MEALS W/E 11/03/2016CONFERENCE MEAL OCT/31/2016
PEREZ, ALFREDO 11:45 #PEOPLE: 15 MEAL CODE LU1 INV# 66792

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/09/16 | Smolinsky, Joseph H. | H160 | 37895518 | 1,133.59 |

TRAVEL
PAYEE: JOSEPH SMOLINSKY (0663); INVOICE#: CREX1489123211091556; DATE: 11/9/2016 -
SMOLINSKY, 10.24.16, MEETINGS IN HOUSTON- AIRFARE, DOMESTIC ECONOMY,
TICKET:0167872406453, START DATE 10/24/2016 END DATE 10/27/2016 FROM/TO: EWR/IAH -
OCT 21, 2016 - MEETING WITH COMPANY

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/10/16 | Perez, Alfredo R. | H160 | 37898326 | 780.20 |

TRAVEL
PAYEE: ALFREDO R. PEREZ (0505); INVOICE#: CREX1493110211101559; DATE: 11/10/2016 -
ALFREDO PEREZ, 10/27-11/2/2016, NEW YORK, NY- AIRFARE, DOMESTIC ECONOMY,
TICKET:0162322379818, START DATE 10/27/2016 END DATE 11/02/2016 FROM/TO: IAH/EWR/IAH
- OCT 27, 2016 - TRAVEL TO NYC FOR MEETING WITH UCC AND AD HOC OPCO GROUP.

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/27/16 | Perez, Alfredo R. | H169 | 37938931 | 88.29 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1608285; DATE: 11/9/2016 - TAXI CHARGES FOR 2016-11-09
INVOICE #16082856102721731 ALFREDO R PEREZ 0505 RIDE DATE: 2016-10-27 FROM: NEWARK
AIRPORT, NEWARK, NJ TO: 150 COLUMBUS AVE, MANHATTAN, NY RIDE TIME: 23:30

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/02/16 | Perez, Alfredo R. | H169 | 37938913 | 85.85 |

AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1608285; DATE: 11/9/2016 - TAXI CHARGES FOR 2016-11-09
INVOICE #16082858165835 ALFREDO R PEREZ 0505 RIDE DATE: 2016-11-02 FROM: 767 5 AVE,
MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 15:25

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20160019764

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/10/16 | Perez, Alfredo R.<br>AIRPORT TRANSPORTATION<br>PAYEE: ALFREDO R. PEREZ (0505); INVOICE#: CREX1493110211101559; DATE: 11/10/2016 - ALFREDO PEREZ, 10/27-11/2/2016, NEW YORK, NY- PARKING, NOV 02, 2016 - TRAVEL TO NYC FOR MEETING WITH UCC AND AD HOC OPCO GROUP. | H169 | 37898325 | 48.00 |
| 11/21/16 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 10/01/16-10/31/16 | S061 | 37939590 | 31.30 |
| 11/28/16 | Lopez, Christopher M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - LOPEZ,CHRIS 10/27/2016 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 37936279 | 28.92 |
| 11/02/16 | Houston Office, H<br>DUPLICATING<br>1460 PRINT(S) MADE IN HOUSTON BETWEEN 10/27/2016 TO 11/01/2016 | S117 | 37889255 | 219.00 |
| 11/09/16 | Houston Office, H<br>DUPLICATING<br>64 PRINT(S) MADE IN HOUSTON BETWEEN 11/02/2016 TO 11/02/2016 | S117 | 37900291 | 9.60 |
| 11/23/16 | Houston Office, H<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON BETWEEN 11/17/2016 TO 11/17/2016 | S117 | 37934986 | 1.20 |
| 11/30/16 | Houston Office, H<br>DUPLICATING<br>244 PRINT(S) MADE IN HOUSTON BETWEEN 11/28/2016 TO 11/28/2016 | S117 | 37935740 | 36.60 |

**TOTAL DISBURSEMENTS** $2,729.57

# DECEMBER 2016 FEES AND EXPENSES

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/19/16 | Perez, Alfredo R. | 0.50 | 647.50 | 002 | 50297475 |
| | REVIEW PINEDALE ADVERSARY (.4); COMMUNICATIONS WITH C. LOPEZ REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **0.50** | **$647.50** | | |
| 12/01/16 | Stone, Courtney K. | 0.70 | 507.50 | 007 | 50188210 |
| | UPDATE EMAIL GROUPS AND CONTACT LIST. | | | | |
| 12/01/16 | Olvera, Rene A. | 1.40 | 434.00 | 007 | 50185060 |
| | UPDATE WORKING GROUP LIST AND EMAIL DISTRIBUTION LIST (.4); PREPARE CERTIFICATE OF NO OBJECTION IN CONNECTION WITH WEIL'S INTERIM FEE APPLICATION (1.0). | | | | |
| 12/02/16 | Lopez, Christopher M. | 2.30 | 2,162.00 | 007 | 50175954 |
| | ANALYZE ULTRA BUSINESS PLAN. | | | | |
| 12/02/16 | Stone, Courtney K. | 0.30 | 217.50 | 007 | 50188092 |
| | UPDATE EMAIL GROUPS AND CONTACT LIST (.3). | | | | |
| 12/05/16 | Stone, Courtney K. | 0.70 | 507.50 | 007 | 50238112 |
| | DRAFT COMMITTEE MEETING MINUTES (.3); UPDATE EMAIL GROUPS (.4). | | | | |
| 12/05/16 | Olvera, Rene A. | 0.80 | 248.00 | 007 | 50254169 |
| | REVIEW, REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING FIRST INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM MAY 16, 2016 THROUGH AND INCLUDING JULY 31, 2016. | | | | |
| 12/07/16 | Stone, Courtney K. | 0.30 | 217.50 | 007 | 50237504 |
| | UPDATE EMAIL GROUPS (.3). | | | | |
| 12/07/16 | Olvera, Rene A. | 1.30 | 403.00 | 007 | 50254086 |
| | REVIEW AND REVISE WORKING GROUP LIST. | | | | |
| 12/08/16 | Jalomo, Chris | 1.50 | 330.00 | 007 | 50322915 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BACKSTOP MOTION AND ORGANIZE CITED DOCUMENTS FROM RECENTLY FILED CASES AS REQUESTED BY C. STONE (1.0); PREPARE BINDER REGARDING SAME (0.5). | | | | |
| 12/12/16 | Stone, Courtney K. | 0.30 | 217.50 | 007 | 50288525 |
| | DRAFT COMMITTEE MEETING MINUTES. | | | | |
| 12/12/16 | Olvera, Rene A. | 0.40 | 124.00 | 007 | 50254060 |
| | PREPARE AND ELECTRONICALLY FILE UCC EMERGENCY MOTION REQUESTING SCHEDULING CONFERENCE (.3); TELEPHONE CALL AND EMAIL TO A. DOLEZAL REGARDING SAME (.1). | | | | |
| 12/15/16 | Olvera, Rene A. | 1.00 | 310.00 | 007 | 50290111 |
| | OBTAIN VARIOUS 2019 STATEMENTS AS REQUESTED BY A. PEREZ (.5); PREPARE EMAIL TO C. LOPEZ ATTACHING ULTRA V. SUNOCO ADVERSARY PROCEEDING COMPLAINT (.3); DISCUSSIONS WITH C. LOPEZ AND G. MCLEOD REGARDING ULTRA PAYMENTS (.2). | | | | |
| 12/16/16 | Olvera, Rene A. | 0.20 | 62.00 | 007 | 50289896 |
| | PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 12/19/16 | Stone, Courtney K. | 0.30 | 217.50 | 007 | 50310964 |
| | DRAFTED COMMITTEE MEETING MINUTES. | | | | |
| 12/19/16 | Olvera, Rene A. | 0.20 | 62.00 | 007 | 50349570 |
| | PREPARE AND RESPOND TO EMAILS REGARDING UPDATES TO EMAIL DISTRIBUTION LIST. | | | | |
| 12/20/16 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50356296 |
| | REVIEW MAIN CASE DOCKET AND PREPARE AND ROUTE DOCKET UPDATES (.3). | | | | |
| 12/21/16 | Thompson, Patrick W. | 0.60 | 558.00 | 007 | 50324650 |
| | VARIOUS COMMUNICATIONS WITH R. OLVERA RE: FILING MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 12/21/16 | Olvera, Rene A. | 1.10 | 341.00 | 007 | 50356902 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE AND ELECTRONICALLY FILE EMERGENCY MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ADJOURN HEARING ON DEBTORS' MOTION FOR ENTRY OF AN ORDER AUTHORIZING (I) DEBTORS' ENTRY INTO BACKSTOP COMMITMENT AGREEMENT AND (II) PAYMENT AND ALLOWANCE OF RELATED FEES AND EXPENSES AS ADMINISTRATIVE CLAIMS (.4); SEARCH JUDGE ISGUR'S WEBPAGE REGARDING SELF-CALENDARING PROCEDURES (.3); DISCUSSION WITH A. DELOZAL REGARDING SAME (.1); REVIEW MAIN CASE DOCKET AND PREPARE AND ROUTE DOCKET UPDATES (.3). | | | | |
| 12/22/16 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50356540 |
| | REVIEW MAIN CASE DOCKET AND PREPARE AND ROUTE DOCKET UPDATES (.3). | | | | |
| 12/23/16 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50350213 |
| | REVIEW MAIN CASE DOCKET AND PREPARE AND ROUTE DOCKET UPDATES (.3). | | | | |
| 12/27/16 | Haiken, Lauren C. | 3.60 | 1,260.00 | 007 | 50356595 |
| | WORK WITH A. MERLIN TO RECEIVE PRODUCTION VOLUME, AND PROCESS FOR REVIEW. | | | | |
| 12/28/16 | Mo, Suihua | 1.50 | 450.00 | 007 | 50356999 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 12/29/16 | Haiken, Lauren C. | 1.20 | 420.00 | 007 | 50356914 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 12/29/16 | Mo, Suihua | 0.20 | 60.00 | 007 | 50352670 |
| | ADD NEW USERS TO RELATIVITY DATABASE. | | | | |
| **SUBTOTAL TASK 007 - Case Administration:** | | **20.80** | **$9,388.00** | | |
| 12/02/16 | Perez, Alfredo R. | 0.20 | 259.00 | 008 | 50184701 |
| | COMMUNICATIONS WITH M. BUSCHMANN REGARDING MARKET ANALYSIS. | | | | |
| 12/02/16 | McCarthy, Edward | 0.40 | 372.00 | 008 | 50186697 |
| | REVIEW PROPOSED CONFIRMATION SCHEDULE AND RELATED CORRESPONDENCE. | | | | |
| 12/03/16 | Perez, Alfredo R. | 0.10 | 129.50 | 008 | 50184338 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH M. REILLY AND J. SEARCY REGARDING LITIGATION SCHEDULE. | | | | |
| 12/04/16 | Adams, Frank R. | 3.50 | 4,357.50 | 008 | 50188111 |
| | REVIEW DRAFT COMMUNICATION TO UCC AND PRECEDENT OPCO NOTES REGARDING POTENTIAL TERMS AND COVENANTS (3.5). | | | | |
| 12/04/16 | McCarthy, Edward | 0.40 | 372.00 | 008 | 50236968 |
| | INTERNAL CORRESPONDENCE RE: PLAN DISCOVERY (.1) AND OUTLINE STRATEGY WITH RESPECT TO SAME (.3). | | | | |
| 12/05/16 | Soto, Edward | 1.00 | 1,230.00 | 008 | 50196970 |
| | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH WEIL-TEAM REPRESENTATIVES REGARDING SCHEDULE OF EVENTS PROPOSED BY ULTRA IN CONNECTION WITH ITS PROPOSED PLAN CONFIRMATION AND DISCOVERY REQUIRED BY UCC IN CONNECTION WITH SAME (.4); PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH WEIL-TEAM REPRESENTATIVES AND COUNSEL FOR PRU REGARDING THE DEBTOR'S PROPOSED SCHEDULE (.4); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 12/05/16 | Perez, Alfredo R. | 0.70 | 906.50 | 008 | 50239443 |
| | REVIEW ISSUES RELATED TO PLAN DISCOVERY (.2), CONFERENCE CALL KE REGARDING PLAN DISCOVERY (.5),. | | | | |
| 12/05/16 | Smolinsky, Joseph H. | 1.20 | 1,590.00 | 008 | 50236904 |
| | CALL WITH LITIGATION TEAM RE: DISCOVERY ISSUES (.7); CALL WITH PRUDENTIAL RE: SAME (.5). | | | | |
| 12/05/16 | Adams, Frank R. | 3.50 | 4,357.50 | 008 | 50221408 |
| | REVIEW AND COMMENT ON PRESENTATION TO UCC RE: LEGAL TERMS OF OPCO NOTES (2.0); PREPARE SUMMARY OF HY TERMS IN E&P SECTOR (1.5). | | | | |
| 12/05/16 | Lopez, Christopher M. | 0.60 | 564.00 | 008 | 50229527 |
| | WEIL TEAM CALL ON PLAN DISCOVERY MATTERS (.3); CONFERENCES WITH WEIL MIAMI RE: SAME (.3). | | | | |
| 12/05/16 | McCarthy, Edward | 3.40 | 3,162.00 | 008 | 50236817 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEGAL DISCUSSION SLIDES, BUSINESS PLAN, DISCUSSION MATERIALS AND PSA (2.0); EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCE RE: PLAN DISCOVERY AND STRATEGY (0.5); REVIEW PRINCIPAL LOAN DOCUMENTS (0.3); PREPARE FOR AND PARTICIPATION IN TELEPHONE CONFERENCE RE: PROPOSED DISCOVERY SCHEDULE AND STRATEGY (0.6). | | | | |
| 12/05/16 | Alexander, Lauren Zerbinopoulos | 2.00 | 1,860.00 | 008 | 50235390 |
| | CALL WITH A. PEREZ, E. SOTO, E. MCCARTHY, AND C. BERMAN RE: CASE STRATEGY (.2); FOLLOW UP DISCUSSION WITH E. SOTO, E.MCCARTHY, AND C. BERMAN RE: SAME (.3); REVIEW AND ANALYZE DEBTORS' BUSINESS PLAN AND PSA FOR CASE ANALYSIS AND STRATEGY (1.3); REVIEW AND ANALYZE DEBTORS' PROPOSED SCHEDULE (.2). | | | | |
| 12/06/16 | Soto, Edward | 1.00 | 1,230.00 | 008 | 50207171 |
| | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH A. PEREZ AND E. MCCARTHY REGARDING SCHEDULE PROPOSED BY ULTRA (.3); CORRESPONDENCE REGARDING SAME (.1); INITIAL REVIEW OF SUMMARY OF ULTRA DISCLOSURE STATEMENT AND PLAN IN CONNECTION WITH ANALYSIS OF PROPOSED DISCOVERY REQUIRED BY UCC IN CONNECTION WITH SAME (.5); CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 12/06/16 | Perez, Alfredo R. | 0.40 | 518.00 | 008 | 50239844 |
| | COMMUNICATIONS WITH E. SOTO REGARDING PLAN DISCOVERY (.1), VARIOUS COMMUNICATIONS WITH MILBANK AND COMPANY REGARDING PLAN DISCOVERY (.3). | | | | |
| 12/06/16 | Lopez, Christopher M. | 3.00 | 2,820.00 | 008 | 50228983 |
| | ANALYZE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/06/16 | McCarthy, Edward | 5.10 | 4,743.00 | 008 | 50236014 |
| | CORRESPONDENCE WITH C. LOPEZ AND MILBANK RE: SCHEDULE AND DEBTOR FILINGS (0.3); ANALYZE DEBTOR PROPOSED SCHEDULE AND MILBANK COMMENTS TO SAME (1.1) AND MEET AND CONFER RE: SAME (0.3); MEET AND CONFER RE: MOTION TO ADJOURN (0.3); PREPARE OUTLINE OF PROPOSED AREAS FOR PSA AND BACKSTOP DISCOVERY (1.3); CORRESPONDENCE WITH L. GUERRERO RE: DISCOVERY AND CASE STRATEGY (0.3); REVIEW NEW PLAN DOCUMENTS (1.5). | | | | |
| 12/07/16 | Soto, Edward | 1.00 | 1,230.00 | 008 | 50219770 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH A. PEREZ AND E. FLECK AND WEIL-TEAM REPRESENTATIVES REGARDING PROPOSED DISCOVERY APPROACH AND STRATEGY (.4); CORRESPONDENCE REGARDING SAME (.2); REVIEW OF PRIOR FILINGS IN CONNECTION WITH RECOMMENDED CONVERSION OF BUSINESS PLAN HEARING TO A STATUS CONFERENCE (.3); CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 12/07/16 | Lopez, Christopher M. | 3.20 | 3,008.00 | 008 | 50229965 |
| | FURTHER ANALYSIS OF CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/07/16 | McCarthy, Edward | 5.10 | 4,743.00 | 008 | 50236451 |
| | ANALYZE NEW FILINGS, INCLUDING PLAN AND DISCLOSURE STATEMENT (2.4); OUTILNE LEGAL ISSUES RE: PSA AND BACKSTOP (0.9); REVIEW PROPOSED 2004 DISCOVERY FROM AD HOC GROUP (0.4); AND OUTLINE AREA OF POTENTIAL ADDITIONAL DISCOVERY RE: PLAN (0.7) AND CORRESPONDENCE WITH L. GUERRERO RE: SAME (0.3); REVIEW A. PEREZ SUMMARY OF NEGOTIATIONS (0.1); CORRESPONDENCE WITH A. PEREZ AND E. FLEEK RE: DISCOVERY AND STRATEGY (0.3). | | | | |
| 12/07/16 | Chen, Charlie | 0.40 | 372.00 | 008 | 50526062 |
| | REVIEW DOCKET ENTRIES RELATED TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/07/16 | Thompson, Patrick W. | 1.80 | 1,674.00 | 008 | 50237974 |
| | REVIEW/ANALYZE PROPOSED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 12/07/16 | Doorley, Katherine | 0.30 | 261.00 | 008 | 50226394 |
| | CALL WITH C. LOPEZ AND P. THOMPSON RE: PLAN, DISCLOSURE STATEMENT AND RELATED MATERIALS. | | | | |
| 12/07/16 | Guerrero, Lorell | 5.80 | 4,205.00 | 008 | 50231807 |
| | DRAFT POTENTIAL DISCOVERY REQUESTS (3.5); MEETING E. MCCARTHY RE NEXT STEPS (.3); READ BACKGROUND MATERIAL PRODUCED ON PLAN (2.0). | | | | |
| 12/08/16 | Soto, Edward | 1.00 | 1,230.00 | 008 | 50219842 |
| | REVIEW AND COMMENT ON DRAFTS OF PROPOSED STATUS CONFERENCE MOTION (.3); CORRESPONDENCE REGARDING SAME (.1); PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCES WITH A. PEREZ AND WEIL-TEAM REPRESENTATIVES REGARDING TIMING AND SCOPE OF PROPOSED DISCOVERY (.3); CORRESPONDENCE REGARDING SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/16 | Lopez, Christopher M. | 3.80 | 3,572.00 | 008 | 50229530 |

ANALYSIS OF BACKSTOP AGREEMENT AND RELATED MOTION (1.6); COMMENTS TO SCHEDULING CONFERENCE MOTION (.3); CONFERENCES WITH C. STONE RE: SAME (.2); CONFERENCE WITH WEIL MIAMI RE: SAME (.2); REVIEW MATERIALS FOR UCC RE: PLAN AND DISCLOSURE STATEMENT (.7); CONFERENCES WITH OPPORTUNE RE: CHAPTER 11 ISSUES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/16 | McCarthy, Edward | 2.90 | 2,697.00 | 008 | 50236167 |

CORRESPONDENCE WITH C. LOPEZ, C. STONE AND K. PATHMAN RE: MOTION AND DISCOVERY (0.5); CORRESPONDENCE WITH A. PEREZ RE: SCHEDULE (0.2); DRAFT AND CIRCULATE PROPOSED ANALYSIS OF CASE SCHEDULE AND DEADLINES (1.3); AND REVIEW COMMENTS TO SAME (0.3); REVIEW AND COMMENT ON PROPOSED MOTION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/16 | Chen, Charlie | 1.80 | 1,674.00 | 008 | 50222325 |

REVIEW ISSUES RELATED TO DISCLOSURE STATEMENT AND PLAN (1.1); REVIEW PRECEDENT RELATED TO SAME (0.3); MULTIPLE CORRESPONDENCE WITH P. THOMPSON AND C. LOPEZ REGARDING PROPOSED TIMELINE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/16 | Thompson, Patrick W. | 2.30 | 2,139.00 | 008 | 50238102 |

DRAFT SUMMARY OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND MOTIONS TO APPROVE PLAN AND RESTRUCTURING TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/16 | Thompson, Patrick W. | 1.40 | 1,302.00 | 008 | 50238251 |

CONFERENCE WITH C. LOPEZ, C. CHEN, AND C. STONE RE: SUMMARY OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND MOTIONS TO APPROVE PLAN AND RESTRUCTURING TRANSACTIONS (.5); DRAFT EMAIL TO C. CHEN, C. STONE, AND K. DOORLEY RE: THE SAME (.4); VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: THE SAME (.3); CONFERENCE WITH C. CHEN RE: THE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/16 | Stone, Courtney K. | 3.90 | 2,827.50 | 008 | 50238348 |

DRAFT AND REVISE MOTION TO SET STATUS CONFERENCE (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/16 | Guerrero, Lorell | 5.90 | 4,277.50 | 008 | 50231827 |

READ BACKGROUND DOCS FOR PLAN DISCOVERY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/16 | Soto, Edward | 0.50 | 615.00 | 008 | 50231059 |

REVIEW AND COMMENT ON PROPOSED CORRESPONDENCE REGARDING TIMING AND SCOPE OF PROPOSED DISCOVERY (.3); CORRESPONDENCE REGARDING SAME (.2).

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/16 | Perez, Alfredo R. | 0.40 | 518.00 | 008 | 50229818 |
| | REVIEW MATERIALS AND STATEMENTS FROM THE COWEN CONFERENCE. | | | | |
| 12/09/16 | Lopez, Christopher M. | 0.70 | 658.00 | 008 | 50229721 |
| | REVISE SCHEDULING MOTION REQUEST (.6); CONFERENCE WITH A. PEREZ RE: SAME (.1). | | | | |
| 12/09/16 | Lopez, Christopher M. | 4.20 | 3,948.00 | 008 | 50229776 |
| | RESEARCH CASE LAW IN THE 5TH CIRCUIT IN CONNECTION WITH DEBTORS' PLAN (3.3); OUTLINE ISSUES RELATING TO THE SAME (.9). | | | | |
| 12/09/16 | McCarthy, Edward | 1.50 | 1,395.00 | 008 | 50236363 |
| | CORRESPONDENCE WITH L. GUERRERO AND C. STONE RE: CASE SCHEDULE AND COMMENTS TO MOTION (0.6); TELEPHONE CONFERENCE WITH AD HOC COUNSEL RE: COMMENTS TO MOTION PRACTICE AND PROPOSED SCHEDULE (0.5); INTERNAL CORRESPONDENCE RE: STRATEGY WITH RESPECT TO EMERGENCY MOTION (0.4). | | | | |
| 12/09/16 | Chen, Charlie | 2.80 | 2,604.00 | 008 | 50221990 |
| | DRAFT AND REVISE SUMMARY OF PLAN PROVISIONS AND TIMELINE. | | | | |
| 12/09/16 | Thompson, Patrick W. | 1.20 | 1,116.00 | 008 | 50237459 |
| | DRAFT SUMMARY OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND MOTIONS TO APPROVE PLAN AND RESTRUCTURING TRANSACTIONS. | | | | |
| 12/09/16 | Thompson, Patrick W. | 0.30 | 279.00 | 008 | 50238034 |
| | PHONE CONFERENCE WITH C. CHEN, C. STONE, AND K. DOORLEY RE: SUMMARY OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND MOTIONS TO APPROVE PLAN AND RESTRUCTURING TRANSACTIONS. | | | | |
| 12/09/16 | Stone, Courtney K. | 7.00 | 5,075.00 | 008 | 50237814 |
| | ATTEND BFR TEAM CALL RE SUMMARIES PROJECT (.6); REVIEW AND REVISE MOTION TO SET STATUS CONFERENCE (.7); ANALYZE AND SUMMARIZE MOTION TO APPROVE BACKSTOP COMMITMENT AGREEMENT (4.8); COMPILE AND REVIEW COMMITTEE SUMMARY SLIDES (.9). | | | | |
| 12/09/16 | Guerrero, Lorell | 5.90 | 4,277.50 | 008 | 50231948 |
| | REVISE PROPOSED DISCOVERY SCHEDULE (.7); REVIEW BACKGROUND MATERIALS PRODUCED (5.2). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/16 | Chen, Charlie | 3.30 | 3,069.00 | 008 | 50222036 |

REVIEW AND REVISE UCC SLIDES RELATED TO PLAN SUMMARY(1.7); MULTIPLE CORRESPONDENCE WITH P. THOMPSON RELATED TO SAME (0.7); REVIEW ISSUES RELATED TO RIGHTS OFFERING AND BACKSTOP AGREEMENT (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/16 | Thompson, Patrick W. | 5.80 | 5,394.00 | 008 | 50237823 |

DRAFT SUMMARY OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND MOTIONS TO APPROVE PLAN AND RESTRUCTURING TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/16 | Thompson, Patrick W. | 2.90 | 2,697.00 | 008 | 50237986 |

VARIOUS COMMUNICATIONS WITH C. CHEN RE: SUMMARY OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND MOTIONS TO APPROVE PLAN AND RESTRUCTURING TRANSACTIONS (1.1); VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: THE SAME (.8); VARIOUS COMMUNICATIONS WITH C. STONE RE: THE SAME (.6); VARIOUS COMMUNICATIONS WITH K. DOORLEY RE: THE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/10/16 | Stone, Courtney K. | 6.00 | 4,350.00 | 008 | 50238133 |

REVISE AND DRAFT BACKSTOP AGREEMENT SUMMARY SLIDES (1.3); COMPILE, REVISE, AND REVIEW SUMMARY DECK (.8); ANALYZE CASES CITED IN MOTION TO APPROVE BACKSTOP AGREEMENT TO DETERMINE ADEQUACY OF SUPPORT (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/16 | Thompson, Patrick W. | 0.60 | 558.00 | 008 | 50237968 |

VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: SUMMARY OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND MOTIONS TO APPROVE PLAN AND RESTRUCTURING TRANSACTIONS (.4); VARIOUS COMMUNICATIONS WITH C. CHEN RE: THE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/11/16 | Thompson, Patrick W. | 4.20 | 3,906.00 | 008 | 50238078 |

DRAFT SUMMARY OF CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND MOTIONS TO APPROVE PLAN AND RESTRUCTURING TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/12/16 | Soto, Edward | 0.50 | 615.00 | 008 | 50247164 |

PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCES WITH WEIL-TEAM REPRESENTATIVES REGARDING PREPARATION FOR SCHEDULED HEARING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/12/16 | Perez, Alfredo R. | 0.60 | 777.00 | 008 | 50287051 |

REVIEW, REVISE AND FINALIZE THE MOTION TO SET EMERGENCY HEARING (.4); VARIOUS COMMUNICATIONS WITH C. LOPEZ AND C. GRECO REGARDING HEARING (.2).

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/16 | McCarthy, Edward | 4.20 | 3,906.00 | 008 | 50286248 |

INTERNAL CORRESPONDENCE RE: REVISIONS TO PROPOSED TRIAL SCHEDULE AND EMERGENCY MOTION (0.6) AND ANALYZE PROPOSED TRIAL SCHEDULE (0.5); ANALYZE PLAN, DISCLOSURE RELATED FILINGS AND POTENTIAL OBJECTIONS AND DISCOVERY (2.8); REVIEW MILLBANK CORRESPONDENCE RE: CONFLICTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/16 | Stone, Courtney K. | 0.80 | 580.00 | 008 | 50288063 |

REVIEW REVISED MOTION FOR STATUS CONFERENCE (.2); REVIEW MILBANK REPLY RE JOINDER (.1); REVIEW REORG COVERAGE OF STATUS CONFERENCE MOTION (.2); REVIEW KIRKLAND RESPONSE TO MILBANK LETTER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/16 | Soto, Edward | 0.50 | 615.00 | 008 | 50251413 |

PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCES WITH WEIL-TEAM REPRESENTATIVES AND DEBTOR REPRESENTATIVES REGARDING SCHEDULED HEARING (.4); CORRESPONDENCE REGARDING SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/16 | Perez, Alfredo R. | 1.70 | 2,201.50 | 008 | 50286759 |

PREPARE FOR MEET AND CONFER (.4); COMMUNICATIONS WITH E. MCCARTHY AND E. SOTO REGARDING MEET AND CONFER (.2); PARTICIPATE IN MEETING AND CONFER WITH KIRKLAND AND OTHER PARTIES (.5); FOLLOW-UP CALL WITH E. FLECK AND WEIL TEAM (.1); TELEPHONE CONFERENCES WITH D. SELIGMAN REGARDING PROPOSAL (.2); VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING HEARING AND NEXT STEPS (.2); COMMUNICATIONS WITH E. MCCARTHY REGARDING DISCOVERY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/16 | Lopez, Christopher M. | 2.00 | 1,880.00 | 008 | 50269357 |

RESEARCH CASE LAW ON CHAPTER 11 PLAN CONFIRMATION ISSUES FOR COMMITTEE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/16 | McCarthy, Edward | 4.40 | 4,092.00 | 008 | 50286249 |

PREPARE FOR MEET AND CONFER, INCLUDING REVIEW OF FILINGS (0.7); MEET AND CONFER RE: SCHEDULE (0.6); REVIEW CORRESPONDENCE AND VIEWS RE: RE: EMERGENCY MOTION (0.3); REVIEW DRAFT STIPULATION RE: BUSINESS PLAN (0.2); AND RELATED CORRESPONDENCE (0.1); REVIEW AND COMMENT EXTENSIVELY ON DRAFT DOCUMENT REQUESTS (1.3); ANALYZE DISCLOSURE STATEMENT, PLAN, AND BACKSTOP FOR ISSUES WITH RESPECT TO POTENTIAL DISCOVERY (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/16 | Chen, Charlie | 0.70 | 651.00 | 008 | 50269455 |

REVIEW AD HOC JOINDER AND OPPOSITION TO PLAN (0.4); CORRESPONDENCE WITH C. LOPEZ AND P. THOMPSON RELATED TO PLAN ISSUES (0.3).

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/16 | Guerrero, Lorell | 1.80 | 1,305.00 | 008 | 50279172 |
| | COMPARISON OF LETTERS RE INADEQUACY OF BOARD (.3); MEET AND CONFER (.7); DRAFT REQUEST FOR PRODUCTION. | | | | |
| 12/14/16 | Perez, Alfredo R. | 0.20 | 259.00 | 008 | 50287008 |
| | REVIEW FILING BY AD HOC OPCO GROUP. | | | | |
| 12/14/16 | McCarthy, Edward | 2.60 | 2,418.00 | 008 | 50287608 |
| | INTERNAL CORRESPONDENCE RE: HEARING MEET AND CONFER AND PREPARATION (0.3); PROVIDE COMMENTS AND INSTRUCTIONS TO L. GUERRERO RE: REVISIONS TO DISCOVERY REQUESTS (0.6); REVIEW AND COMMENT ON REVISED REQUESTS AND CIRCULATE INTERNALLY (0.5); CORRESPONDENCE WITH C. LOPEZ RE: COMMENTS TO DISCOVERY (0.1); DILIGENCE FOR TEMPLATE PLAN RELATED DISCOVERY (0.6) AND CIRCULATE SAME TO L. GUERRERO (0.1); REVIEW AD HOC JOINDER TO EMERGENCY MOTION (0.2); AND RELATED COMMON INTEREST CORRESPONDENCE (0.2). | | | | |
| 12/14/16 | Chen, Charlie | 2.70 | 2,511.00 | 008 | 50269375 |
| | DRAFT AND REVISE OUTLINE OF POTENTIAL ISSUES RELATED TO PROPOSED PLAN (2.6); CORRESPONDENCE WITH C. LOPEZ RELATED TO SAME (0.1). | | | | |
| 12/14/16 | Stone, Courtney K. | 0.90 | 652.50 | 008 | 50288306 |
| | REVIEW AD HOC OP CO JOINDER (.3); REVIEW DRAFT DISCOVERY REQUEST RE PLAN AND DISCLOSURE STATEMENT (.6). | | | | |
| 12/14/16 | Guerrero, Lorell | 4.10 | 2,972.50 | 008 | 50279213 |
| | REVISIONS TO REQUEST FOR PRODUCTION OF DOCUMENTS. | | | | |
| 12/15/16 | Perez, Alfredo R. | 0.40 | 518.00 | 008 | 50287735 |
| | REVIEW DISCOVERY PROPOSAL FROM M. SLADE (.3); VARIOUS COMMUNICATIONS WITH J. BURKE AND E. MCCARTHY REGARDING CUSTODIANS (.1). | | | | |
| 12/15/16 | Lopez, Christopher M. | 1.30 | 1,222.00 | 008 | 50269417 |
| | COMMENTS TO DISCLOSURE STATEMENT AND PLAN RELATED DISCOVERY TO THE DEBTORS (1.2); EMAIL E. MCCARTHY RE: SAME (.1). | | | | |
| 12/15/16 | McCarthy, Edward | 3.60 | 3,348.00 | 008 | 50287669 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH MILBANK RE: OUTSTANDING DISCOVERY (0.3) AND ANALYZE SAME (0.7); REQUEST REVISIONS TO PROPOSED DISCOVERY FROM L. GUERRERO (0.2); MEET AND CONFER WITH KIRKLAND & MILBANK RE: SCHEDULING (0.6); ANALYZE PROPOSED REVISED SCHEDULE FROM KIRKLAND (0.5); REVIEW AND COMMENT ON PROPOSED CUSTODIAN LIST (0.3); MEET WITH L. BACH RE: CASE BACKGROUND AND STRATEGY (0.5) AND REVIEW AND CIRCULATE PRIMARY CASE FILINGS TO L. BACH RE: SAME (0.3); REVIEW C. LOPEZ SUMMARY OF HEARING AND RELATED NEWS COMMENTARY (0.2). | | | | |
| 12/15/16 | Chen, Charlie | 0.60 | 558.00 | 008 | 50269580 |
| | CORRESPONDENCE WITH C. LOPEZ RELATED TO POTENTIAL UCC PLAN OBJECTIONS (0.2); REVIEW ISSUES RELATED TO PLAN AND DISCLOSURE STATEMENT (0.4). | | | | |
| 12/15/16 | Thompson, Patrick W. | 1.60 | 1,488.00 | 008 | 50291838 |
| | DRAFT MOTION FOR CONTINUANCE OF HEARING TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 12/15/16 | Thompson, Patrick W. | 0.30 | 279.00 | 008 | 50291901 |
| | CONFERENCE WITH C. LOPEZ RE: MOTION FOR CONTINUANCE OF HEARING TO APPROVE BACKSTOP AGREEMENT (.3). | | | | |
| 12/15/16 | Bach, Lara B. | 2.20 | 1,980.00 | 008 | 50278416 |
| | CONFERENCE WITH E. MCCARTHY RE ULTRA CASE (.2); REVIEW BACKGROUND MATERIALS PRODUCED (2.0). | | | | |
| 12/15/16 | Guerrero, Lorell | 2.20 | 1,595.00 | 008 | 50278625 |
| | SEARCH FOR MILBANK DOC REQUESTS (.1); REVISIONS TO REQUESTS FOR PRODUCTION OF DOCUMENTS (2.1). | | | | |
| 12/16/16 | Soto, Edward | 1.00 | 1,230.00 | 008 | 50281028 |
| | REVIEW AND REVISION OF PROPOSED DISCOVERY (.4); PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCES WITH WEIL-TEAM REPRESENTATIVES REGARDING SAME (.3); CORRESPONDENCE REGARDING SAME (.3). | | | | |
| 12/16/16 | Perez, Alfredo R. | 0.60 | 777.00 | 008 | 50287244 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ AND P. THOMPSON REGARDING MOTION TO CONTINUE HEARING ON BACKSTOP MOTION (.4); COMMUNICATIONS WITH E. MCCARTHY REGARDING DISCOVERY (.2). | | | | |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/16 | McCarthy, Edward | 3.10 | 2,883.00 | 008 | 50286387 |

ANALYZE DISCLOSURE STATEMENT AND PLAN RELATED DOCUMENTS (.8) AND REDRAFT PROPOSED DISCOVERY REQUESTS (.8) AND CIRCULATE SAME INTERNALLY FOR COMMENT (.1); REVIEW PROPOSED NEW DISCOVERY FROM MILBANK (.5); REVIEW INTERNAL CORRESPONDENCE RE: REVISIONS TO PROPOSED DISCOVERY (.4); REVIEW L. GUERRERO PROPOSED REVISIONS TO DISCOVER (.3) AND CIRCULATE SAME INTERNALLY FOR COMMENT (.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/16 | Chen, Charlie | 0.60 | 558.00 | 008 | 50269459 |

REVIEW AND REVISE PRESENTATION SLIDES RELATED TO POTENTIAL PLAN ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/16 | Thompson, Patrick W. | 7.10 | 6,603.00 | 008 | 50291904 |

RESEARCH RE: MOTION FOR CONTINUANCE OF HEARING TO APPROVE BACKSTOP AGREEMENT AND OBJECTION TO BACKSTOP MOTION (1.2); DRAFT ARGUMENT OUTLINE FOR MOTION TO CONTINUE BACKSTOP MOTION HEARING (1.4); DRAFT ARGUMENT OUTLINE FOR OBJECTION TO BACKSTOP MOTION (1.8); DRAFT MOTION TO CONTINUE BACKSTOP HEARING (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/16 | Stone, Courtney K. | 0.80 | 580.00 | 008 | 50288717 |

REVIEW UPDATED DISCOVERY REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/16 | Guerrero, Lorell | 2.60 | 1,885.00 | 008 | 50278894 |

REVISIONS TO ULTRA REQUESTS FOR PRODUCTION OF DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/16 | Chen, Charlie | 0.80 | 744.00 | 008 | 50269683 |

DRAFT AND REVISE SLIDES RELATED TO PLAN ISSUES LIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/16 | Chen, Charlie | 0.90 | 837.00 | 008 | 50314061 |

DRAFT AND REVISE PRESENTATION SLIDES RELATED TO PLAN DISCUSSION POINTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/16 | Thompson, Patrick W. | 3.40 | 3,162.00 | 008 | 50324619 |

DRAFT MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/16 | Soto, Edward | 0.50 | 615.00 | 008 | 50295054 |

REVIEW AND COMMENT ON REVISED DISCOVERY REQUESTS (.4); CORRESPONDENCE REGARDING SAME (.1).

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/19/16 | Lopez, Christopher M. | 0.30 | 282.00 | 008 | 50315151 |
| | CONFERENCE WITH WEIL HOUSTON RE: BACKSTOP MOTION. | | | | |
| 12/19/16 | McCarthy, Edward | 0.80 | 744.00 | 008 | 50322169 |
| | REVIEW NEW COMPLAINTS IN ADVERSARY PROCEEDINGS AND RELATED CORRESPONDENCE (.4); REVIEW AND EDIT PROPOSED DISCOVERY (.4). | | | | |
| 12/19/16 | Thompson, Patrick W. | 0.40 | 372.00 | 008 | 50324181 |
| | PHONE CONFERENCE WITH A. PEREZ AND PJT RE: OBJECTION AND MOTION TO CONTINUE MOTION TO APPROVE BACKSTOP AGREEMENT (.3); EMAIL M. O'CONNELL OF PJT RE: THE SAME (.1). | | | | |
| 12/19/16 | Thompson, Patrick W. | 0.40 | 372.00 | 008 | 50324203 |
| | VARIOUS COMMUNICATIONS WITH A. PEREZ AND C. LOPEZ RE: OBJECTION TO AND MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 12/19/16 | Thompson, Patrick W. | 12.70 | 11,811.00 | 008 | 50324340 |
| | DRAFT OBJECTION TO AND MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 12/19/16 | Bach, Lara B. | 1.00 | 900.00 | 008 | 50324091 |
| | REVIEW AND ANALYZE DECLARATORY JUDGMENT COMPLAINT. | | | | |
| 12/19/16 | Guerrero, Lorell | 0.60 | 435.00 | 008 | 50351719 |
| | WEEKLY STRATEGY CALL FOR ULTRA. | | | | |
| 12/20/16 | Perez, Alfredo R. | 1.40 | 1,813.00 | 008 | 50297479 |
| | REVIEW AND REVISE MOTION TO CONTINUE BACKSTOP HEARING (.7); VARIOUS COMMUNICATIONS WITH P. THOMPSON AND C. LOPEZ REGARDING MOTION (.5); COMMUNICATIONS WITH J. ASHMEAD REGARDING DRAFT MOTION (.2). | | | | |
| 12/20/16 | Perez, Alfredo R. | 0.40 | 518.00 | 008 | 50297513 |
| | REVIEW DRAFT TERM SHEET (.3); COMMUNICATIONS WITH PJT REGARDING SAME (.1). | | | | |
| 12/20/16 | Lopez, Christopher M. | 1.30 | 1,222.00 | 008 | 50297992 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHAPTER 11 CASE LAW RESEARCH RE: FILINGS. | | | | |
| 12/20/16 | Lopez, Christopher M. | 2.50 | 2,350.00 | 008 | 50298010 |
| | COMMENTS TO MOTION TO CONTINUE BACKSTOP MOTION HEARING (1.2); REVISE OBJECTION TO BACKSTOP MOTION (1.0); CONFERENCE WITH A. PEREZ RE: SAME (.2); CONFERENCE WITH A. PEREZ RE: SAME (.1). | | | | |
| 12/20/16 | McCarthy, Edward | 1.20 | 1,116.00 | 008 | 50322082 |
| | REVIEW AND COMMENT ON DRAFT MOTION TO ADJOURN BACKSTOP HEARING (.4) AND INTERNAL CORRESPONDENCE RE: SAME (.3); RESPONSES TO PROOF OF CLAIMS (.2); ANALYZE ISSUES RE: POTENTIAL MOTION TO APPOINT TRUSTEE (.3). | | | | |
| 12/20/16 | Thompson, Patrick W. | 0.50 | 465.00 | 008 | 50324223 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM RE: OBJECTION TO AND MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 12/20/16 | Thompson, Patrick W. | 5.60 | 5,208.00 | 008 | 50324371 |
| | DRAFT OBJECTION TO AND MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 12/20/16 | Guerrero, Lorell | 0.40 | 290.00 | 008 | 50352015 |
| | READ ADVERSARY COMPLAINT AGAINST DEBTORS. | | | | |
| 12/21/16 | Soto, Edward | 0.50 | 615.00 | 008 | 50303764 |
| | CONFERENCE WITH E. MCCARTHY REGARDING STATUS OF PROPOSED DISCOVERY AND THE PROPOSED OBJECTION TO THE BACKSTOP RELATED MOTION (.3); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 12/21/16 | Perez, Alfredo R. | 1.40 | 1,813.00 | 008 | 50311592 |
| | REVIEW AND REVISE MOTION TO CONTINUE HEARING ON BACKSTOP MOTION (.4); VARIOUS COMMUNICATIONS WITH P. THOMPSON AND C. LOPEZ REGARDING SAME (.3); REVIEW AND COMMENT ON PJT MATERIALS (.5); COMMUNICATIONS WITH M. O'CONNELL REGARDING MATERIALS (.2). | | | | |
| 12/21/16 | Lopez, Christopher M. | 4.30 | 4,042.00 | 008 | 50315088 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON CHAPTER 11 PLAN ANALYSIS (.7); WORK ON MOTION TO ADJOURN BACKSTOP MOTION AND RELATED ANALYSIS (3.4); CONFERENCE WITH P. THOMPSON AND A. PEREZ RE: SAME (.2); WORK ON BACKSTOP MOTION OBJECTION (1.0). | | | | |
| 12/21/16 | Lopez, Christopher M. | 1.40 | 1,316.00 | 008 | 50315170 |
| | REVIEW DATA ROOM DOCUMENTS IN CONNECTION WITH CHAPTER 11 PLAN ANALYSIS. | | | | |
| 12/21/16 | McCarthy, Edward | 0.80 | 744.00 | 008 | 50322311 |
| | REVIEW DRAFT MOTION TO ADJOURN FOR COMMENT (.4) AND INTERNAL CORRESPONDENCE RE: SAME (.1); MEET AND CONFER CORRESPONDENCE INTERNALLY AND WITH MILBANK RE: SCHEDULING AND DISCOVERY (.3). | | | | |
| 12/21/16 | Thompson, Patrick W. | 4.20 | 3,906.00 | 008 | 50324594 |
| | DRAFT OBJECTION TO DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT (3.4); REVISE MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT (.8). | | | | |
| 12/21/16 | Thompson, Patrick W. | 1.00 | 930.00 | 008 | 50324624 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT (.8); VARIOUS COMMUNICATIONS WITH A. PEREZ RE: THE SAME (.2). | | | | |
| 12/21/16 | Bach, Lara B. | 0.30 | 270.00 | 008 | 50322948 |
| | CONFERENCE WITH E. MCCARTHY RE DISCOVERY ISSUES. | | | | |
| 12/21/16 | Stone, Courtney K. | 0.20 | 145.00 | 008 | 50310988 |
| | REVIEW MOTION TO ADJOURN BACKSTOP AGREEMENT MOTION. | | | | |
| 12/22/16 | Perez, Alfredo R. | 1.30 | 1,683.50 | 008 | 50313522 |
| | REVIEW ORDER ON MOTION TO CONTINUE (.1), VARIOUS COMMUNICATIONS WITH C. LOPEZ AND PJT REGARDING SAME (.3), COMMUNICATIONS WITH UCC REGARDING ORDER (.2), REVIEW THE EXHIBITS FILED AND LETTER FROM KIRKLAND (.4), VARIOUS COMMUNICATIONS WITH PJT REGARDING SAME (.3),. | | | | |
| 12/22/16 | Lopez, Christopher M. | 0.80 | 752.00 | 008 | 50315177 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ORDER RE: MOTION TO CONTINUE BACKSTOP MOTION (.1); CONFERENCE WITH A. PEREZ RE: SAME (.1); REVIEW LETTER FROM DEBTORS' COUNSEL RE: SAME (.1); REVIEW UCC EMAILS RE: SAME (.2); EMAILS WITH WEIL MIAMI RE: PLAN DISCOVERY (.2); REVIEW EMAIL FROM COUNSEL TO AD HOC OPCO GROUP RE: CASE STATUS (.1). | | | | |
| 12/22/16 | McCarthy, Edward | 1.90 | 1,767.00 | 008 | 50322440 |
| | REVIEW NEW ORDER AND CORRESPONDENCE RE: MOTION TO ADJOURN (.3); CORRESPONDENCE INTERNALLY AND WITH MILBANK RE: DISCOVERY (.3); REVIEW AND COMMENT ON PLAN DISCOVERY AND ANALYSIS OF PLAN AND PSA (.6); REVIEW NEW EXHIBITS TO DISCLOSURE STATEMENT (.4); ANALYZE NEW KIRKLAND LETTER RE: DISCOVERY AND SHARED DATA ROOM (.3). | | | | |
| 12/22/16 | Chen, Charlie | 0.30 | 279.00 | 008 | 50314055 |
| | REVIEW ISSUES RELATED TO UCC PRESENTATION SLIDES FOR PLAN DISCUSSION POINTS. | | | | |
| 12/22/16 | Thompson, Patrick W. | 3.70 | 3,441.00 | 008 | 50324562 |
| | RESEARCH/DRAFT PRESENTATION RE: CRITICAL OPEN ITEMS RELATED TO DEBTORS' PROPOSED PLAN. | | | | |
| 12/22/16 | Thompson, Patrick W. | 1.40 | 1,302.00 | 008 | 50324646 |
| | VARIOUS COMMUNICATIONS WITH C. CHEN RE: CRITICAL OPEN ITEMS RELATED TO DEBTORS' PROPOSED PLAN (.4); MULTIPLE COMMUNICATIONS WITH C LOPEZ RE: THE SAME (.3); VARIOUS COMMUNICATIONS WITH A. PEREZ RE: THE SAME (.2); MULTIPLE CONFERENCES WITH C. LOPEZ RE: MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT (.4); CONFERENCE WITH A. PEREZ RE: THE SAME (.1). | | | | |
| 12/23/16 | Perez, Alfredo R. | 0.90 | 1,165.50 | 008 | 50313524 |
| | CONTINUED REVIEW OF EXHIBITS FILED (.4), COMMUNICATIONS WITH UCC REGARDING SAME (.2), VARIOUS COMMUNICATIONS WITH PJT REGARDING EXHIBITS (.2), COMMUNICATIONS WITH M. SLADE REGARDING DISCOVERY (.1). | | | | |
| 12/23/16 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50313530 |
| | REVIEW MOTION TO APPOINT A TRUSTEE. | | | | |
| 12/23/16 | McCarthy, Edward | 0.80 | 744.00 | 008 | 50322051 |
| | INTERNAL CORRESPONDENCE AND CORRESPONDENCE WITH CLIENT AND ADVISORS RE: EXHIBITS TO PLAN (.2); CONTINUED INTERNAL CORRESPONDENCE AND COMMON INTEREST CORRESPONDENCE RE: PLAN RELATED DISCOVERY (.3); ANALYZE NEW MOTION TO APPOINT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/16 | Perez, Alfredo R. | 1.10 | 1,424.50 | 008 | 50327048 |

REVIEW AND REVISE PJT SLIDES (.5), REVIEW AND PROVIDE COMMENTS ON THE SUBSTANCE OF THE EXHIBITS TO THE DISCLOSURE STATEMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/16 | Perez, Alfredo R. | 0.70 | 906.50 | 008 | 50327058 |

REVIEW ARTICLE ON TRUSTEE MOTION AND COMMUNICATIONS WITH UCC REGARDING SAME (.1), REVIEW AND STUDIED ARGUMENTS IN MOTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/16 | Lopez, Christopher M. | 0.20 | 188.00 | 008 | 50339864 |

REVIEW UCC CHAPTER 11 MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/16 | McCarthy, Edward | 2.10 | 1,953.00 | 008 | 50354173 |

REVIEW NEW PRODUCTION LETTER AND RELATED PRODUCTION MATERIAL AND CORRESPONDENCE (0.7); ANALYZE NEW MILBANK FILINGS (0.6); REVIEW C. LOPEZ CORRESPONDENCE RE: BLOCKING PROCEDURES (0.1); REVIEW J. BURKE CORRESPONDENCE RE: MILBANK DISCOVERY REQUESTS (0.2) AND ANALYZE PROPOSED AD HOC DISCOVERY (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/16 | Bach, Lara B. | 2.50 | 2,250.00 | 008 | 50343115 |

CORRESPONDENCE RE UPLOADING DISCOVERY (.2); REVIEW SAME (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/16 | Soto, Edward | 1.50 | 1,845.00 | 008 | 50340731 |

REVIEW OF THE OPCO AD HOC COMMITTEE'S MOTION TO RECLASSIFY CLAIMS (.4); PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCES REGARDING SAME (.3); CORRESPONDENCE REGARDING SAME (.3); REVIEW OF SUMMARY OF THE DEBTOR'S DOCUMENT PRODUCTION (.3); CORRESPONDENCE REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/16 | Lopez, Christopher M. | 2.40 | 2,256.00 | 008 | 50339908 |

ULTRA CHAPTER 11 PLAN ANALYSIS (1.0) AND REVIEW OF DOCUMENTS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/16 | McCarthy, Edward | 0.80 | 744.00 | 008 | 50354205 |

REVIEW NEW PRODUCTION LETTER AND MATERIAL FROM MILBANK (0.4); INTERNAL CORRESPONDENCE RE: ANALYSIS OF KIRKLAND FILINGS AND DISCOVERY REQUESTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/16 | Bach, Lara B. | 2.60 | 2,340.00 | 008 | 50352934 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PRODUCTION (2.2) AND EMAIL CORRESPONDENCE RE SAME WITH E. MCCARTHY (.3); EMAIL CORRESPONDENCE WITH C. LOPEZ RE DOCUMENT PRODUCTION REVIEW (.1). | | | | |
| 12/29/16 | Perez, Alfredo R. | 0.60 | 777.00 | 008 | 50341751 |
| | REVIEW MOTION PURSUANT TO 3013 AND ARTICLE ON MOTION (.3), REVIEW ADVERSARY COMPLAINT (.3),. | | | | |
| 12/29/16 | Lopez, Christopher M. | 2.00 | 1,880.00 | 008 | 50339935 |
| | ULTRA CHAPTER 11 PLAN AND BACKSTOP ANALYIS. | | | | |
| 12/29/16 | McCarthy, Edward | 1.20 | 1,116.00 | 008 | 50354447 |
| | REVIEW REQUEST FROM AD HOC TO RECLASSIFY AND RELATED CORRESPONDENCE (0.3); REVIEW AND COMMENT ON CONFIDENTIALITY AGREEMENT (0.3); REVIEW NEW MAKE WHOLE ADVERSARY COMPLAINT (0.6). | | | | |
| 12/30/16 | Perez, Alfredo R. | 0.40 | 518.00 | 008 | 50343502 |
| | REVIEW MAKE-WHOLE COMPLAINT AND ARTICLE (.4),. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **248.80** | **$231,839.50** | | |
| 12/01/16 | Perez, Alfredo R. | 0.60 | 777.00 | 010 | 50184670 |
| | TELEPHONE CONFERENCE WITH J. HITCHINGS (SUNOCO) REGARDING STATUS (.1); CONFERENCE CALL WITH PRUDENTIAL, M. REILLY AND J. SMOLINSKY REGARDING STATUS AND NEXT STEPS (.5). | | | | |
| 12/01/16 | Smolinsky, Joseph H. | 0.50 | 662.50 | 010 | 50526056 |
| | CALL WITH PRU RE: STATUS AND STRATEGIES. | | | | |
| 12/01/16 | Lopez, Christopher M. | 0.60 | 564.00 | 010 | 50173992 |
| | ANALYZE PJT MATERIALS ON ULTRA CASE MATTERS. | | | | |
| 12/01/16 | Lopez, Christopher M. | 0.30 | 282.00 | 010 | 50174381 |
| | CONFERENCE (PART) WITH UCC MEMBERS RE: CASE STATUS. | | | | |
| 12/04/16 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 50184664 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH F. ADAMS REGARDING PRESENTATION TO UCC. | | | | |
| 12/05/16 | Perez, Alfredo R. | 1.40 | 1,813.00 | 010 | 50239665 |
| | REVIEW HIGH YIELD ISSUES IN PREPARATION FOR UCC CALL (.2), TELEPHONE CONFERENCE WITH F. ADAMS REGARDING HY ISSUES (.1), PREPARE FOR UCC UPDATE CALL (.3), WEEKLY UPDATE CALL (.6), TELEPHONE CONFERENCE WITH J. ASHMEAD REGARDING STATUS (.1), TELEPHONE CONFERENCE WITH M. O'CONNELL REGARDING STATUS (.1). | | | | |
| 12/05/16 | Smolinsky, Joseph H. | 1.50 | 1,987.50 | 010 | 50236652 |
| | REVIEW MATERIALS (.9) AND PARTICIPATE ON WEEKLY COMMITTEE CALL (.6). | | | | |
| 12/05/16 | Lopez, Christopher M. | 0.50 | 470.00 | 010 | 50230070 |
| | UCC WEEKLY STATUS CALL. | | | | |
| 12/05/16 | Thompson, Patrick W. | 0.40 | 372.00 | 010 | 50238484 |
| | PHONE CONFERENCE (PART) WITH UCC COMMITTEE TO DISCUSS STATUS OF THE CHAPTER 11 CASES. | | | | |
| 12/05/16 | Stone, Courtney K. | 0.80 | 580.00 | 010 | 50238288 |
| | PREPARE FOR AND ATTEND UCC CALL (.8). | | | | |
| 12/07/16 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50239588 |
| | COMMUNICATIONS WITH CLIENTS REGARDING STATUS AND TIMING (.2). | | | | |
| 12/07/16 | Chen, Charlie | 0.20 | 186.00 | 010 | 50221951 |
| | CORRESPONDENCE WITH C. LOPEZ REGARDING UCC MEETING. | | | | |
| 12/08/16 | Perez, Alfredo R. | 1.30 | 1,683.50 | 010 | 50230121 |
| | REVIEW OPPORTUNE REPORT IN PREPARATION FOR THE CALL WITH THE UCC (.3) CONFERENCE CALL WITH UCC FOR OPPORTUNE TO REVIEW THE REPORT AND FOLLOW-UP (1.0). | | | | |
| 12/08/16 | Smolinsky, Joseph H. | 0.80 | 1,060.00 | 010 | 50235995 |
| | PARTICIPATE ON CALL WITH COMMITTEE AND OPPORTUNE RE: OPPORTUNE ANALYSIS. | | | | |
| 12/08/16 | Doorley, Katherine | 1.00 | 870.00 | 010 | 50226713 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH UCC AND WEIL TEAMS RE: OPPORTUNE REPORT. | | | | |
| 12/08/16 | Stone, Courtney K. ATTEND UCC MEETING RE OPPORTUNE REPORT. | 1.10 | 797.50 | 010 | 50237775 |
| 12/09/16 | Perez, Alfredo R. COMMUNICATIONS WITH S. GREER AND M. REILLY REGARDING COWEN. | 0.20 | 259.00 | 010 | 50229347 |
| 12/11/16 | Perez, Alfredo R. REVIEW MATERIALS IN PREPARATION FOR THE UCC WEEKLY UPDATE CALL (1.1); DRAFT AND CIRCULATE DOCUMENTS AND AGENDA (.3). | 1.40 | 1,813.00 | 010 | 50229970 |
| 12/11/16 | Lopez, Christopher M. REVIEW AND COMMENTS TO UCC MEETING MATERIALS. | 1.70 | 1,598.00 | 010 | 50229552 |
| 12/11/16 | Chen, Charlie DRAFT AND REVISE PRESENTATION SLIDES RELATED TO PLAN DOCUMENTS. | 1.70 | 1,581.00 | 010 | 50269657 |
| 12/12/16 | Perez, Alfredo R. WEEKLY UPDATE CALL WITH ULTRA COMMITTEE. | 0.80 | 1,036.00 | 010 | 50286327 |
| 12/12/16 | Lopez, Christopher M. PREPARE FOR (.4) AND PARTICIPATE IN UCC CALL (.6). | 1.00 | 940.00 | 010 | 50269192 |
| 12/12/16 | McCarthy, Edward TELEPHONE CONFERENCE RE: UCC WEEKLY UPDATE. | 0.60 | 558.00 | 010 | 50526063 |
| 12/12/16 | Thompson, Patrick W. WEEKLY MEETING WITH MEMBERS OF CREDITORS' COMMITTEE. | 0.60 | 558.00 | 010 | 50291814 |
| 12/12/16 | Stone, Courtney K. PREPARE FOR (.4) AND ATTEND COMMITTEE CALL (.6). | 1.00 | 725.00 | 010 | 50288190 |
| 12/12/16 | Guerrero, Lorell | 1.00 | 725.00 | 010 | 50279163 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | READ SUMMARY OF DECK OF DS, PLAN, ETC. (.4); WEEKLY TEAM CALL (.6). | | | | |
| 12/14/16 | Lopez, Christopher M.<br>REVISE MATERIALS FOR COMMITTEE. | 1.40 | 1,316.00 | 010 | 50269502 |
| 12/18/16 | Perez, Alfredo R.<br>PREPARE AND CIRCULATE AGENDA FOR WEEKLY UPDATE CALL. | 0.20 | 259.00 | 010 | 50287551 |
| 12/18/16 | McCarthy, Edward<br>REVIEW AGENDA ITEMS FOR WEEKLY CALL, INCLUDING NEW FILINGS AND PROPOSED STRATEGY. | 0.30 | 279.00 | 010 | 50322077 |
| 12/19/16 | Soto, Edward<br>PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH WEIL-TEAM REPRESENTATIVES AND UCC REPRESENTATIVES TO UPDATE THE STATUS OF PROPOSED DISCOVERY AND THE PROPOSED OBJECTION TO THE BACKSTOP RELATED MOTION (.4); CORRESPONDENCE REGARDING SAME (.1). | 0.50 | 615.00 | 010 | 50303682 |
| 12/19/16 | Perez, Alfredo R.<br>COMMUNICATIONS WITH M. RIELLY REGARDING STATUS (.1); CONFERENCE CALL WITH PJT AND P. THOMPSON REGARDING STATUS AND NEXT STEPS ON BACKSTOP (.3); WEEKLY UPDATE CALL WITH THE UCC (.5); COMMUNICATIONS WITH J. SERCAY REGARDING STATUS (.1). | 1.00 | 1,295.00 | 010 | 50297533 |
| 12/19/16 | Lopez, Christopher M.<br>CALL RE: BACKSTOP MOTION WITH UCC. | 0.50 | 470.00 | 010 | 50526064 |
| 12/19/16 | McCarthy, Edward<br>REVIEW INFORMATION RE: UPDATE CALL AND PARTICIPATE IN LITIGATION PORTIONS OF SAME. | 0.60 | 558.00 | 010 | 50526066 |
| 12/19/16 | Stone, Courtney K.<br>PREPARE FOR (.4) AND ATTEND UCC WEEKLY CALL (.6). | 1.00 | 725.00 | 010 | 50310955 |
| 12/21/16 | Perez, Alfredo R.<br>COMMUNICATIONS WITH UCC REGARDING MOTION TO CONTINUE. | 0.20 | 259.00 | 010 | 50311345 |
| 12/21/16 | Thompson, Patrick W. | 0.60 | 558.00 | 010 | 50324657 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | VARIOUS COMMUNICATIONS WITH S. GREER OF PRUDENTIAL RE: REVISIONS TO MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT (.2); VARIOUS COMMUNICATIONS WITH J. SEARCY RE: THE SAME (.2); MULTIPLE EMAILS TO UCC COMMITTEE MEMBERS RE: THE SAME (.2). | | | | |
| 12/22/16 | Perez, Alfredo R. | 0.60 | 777.00 | 010 | 50313558 |
| | COMMUNICATIONS WITH T. LUTHER AND M. SHEEHY REGARDING STATUS (.3), REVIEW CRITICAL ISSUES LIST FOR UCC (.3). | | | | |
| 12/23/16 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50526068 |
| | VARIOUS COMMUNICATIONS WITH UCC REGARDING SAME. | | | | |
| 12/28/16 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50333025 |
| | COMMUNICATIONS WITH VARIOUS UCC MEMBERS INCLUDING S. GREER AND L. LAND REGARDING STATUS (.2). | | | | |
| 12/29/16 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50341630 |
| | COMMUNICATIONS WITH UCC REGARDING MOTION FILED BY OPCO AD HOC GROUP AND THE MAKE WHOLE COMPLAINT (.1), COMMUNICATIONS WITH VARIOUS UCC MEMBERS REGARDING MAKE-WHOLE COMPLAINT (.1). | | | | |
| **SUBTOTAL TASK 010 - UCC Meetings and Communications:** | | **28.80** | **$30,174.50** | | |
| 12/01/16 | Perez, Alfredo R. | 0.20 | 259.00 | 014 | 50184713 |
| | MEETING WITH C. GRECO REGARDING DISCLOSURE STATEMENT AND PLAN DISCOVERY. | | | | |
| 12/02/16 | Perez, Alfredo R. | 0.50 | 647.50 | 014 | 50184697 |
| | COMMUNICATIONS WITH C. GRECO REGARDING PROPOSED SCHEDULE (.1); REVIEW SCHEDULE (.2); COMMUNICATIONS WITH E. FLECK AND A. LEBLANC REGARDING SCHEDULE (.2). | | | | |
| 12/04/16 | Perez, Alfredo R. | 0.40 | 518.00 | 014 | 50184484 |
| | COMMUNICATIONS WITH E. SOTO AND E. MCCARTHY REGARDING DISCLOSURE STATEMENT AND PLAN DISCOVERY AND PROPOSED SCHEDULE. | | | | |
| 12/07/16 | Perez, Alfredo R. | 1.50 | 1,942.50 | 014 | 50239442 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PLAN AND DISCLOSURE STATEMENT FILINGS (1.3), REVIEW 2004 EXAMINATION (.2). | | | | |
| 12/08/16 | Perez, Alfredo R. | 0.60 | 777.00 | 014 | 50229920 |
| | REVIEW AND REVISE MOTION TO SET STATUS CONFERENCE (.3); REVIEW PROPOSED SCHEDULE (.2); TELEPHONE CONFERENCE WITH D. SELIGMAN REGARDING STATUS CONFERENCE (.1). | | | | |
| 12/09/16 | Doorley, Katherine | 4.70 | 4,089.00 | 014 | 50226997 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND PREPARE SLIDE SUMMARY OF SAME. | | | | |
| 12/10/16 | Perez, Alfredo R. | 1.20 | 1,554.00 | 014 | 50229817 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 12/10/16 | Chen, Charlie | 2.40 | 2,232.00 | 014 | 50221943 |
| | REVIEW ISSUES RELATED TO MOTION TO APPROVE DISCLOSURE STATEMENT AND RELATED EXHIBITS (0.9); REVIEW AND REVISE UCC SLIDES RELATED TO DISCLOSURE STATEMENT MOTION (1.3); CORRESPONDENCE WITH K. DOORLEY RELATED TO SAME (0.2). | | | | |
| 12/12/16 | Perez, Alfredo R. | 0.30 | 388.50 | 014 | 50287827 |
| | REVIEW AND REVISE EXCLUSIVITY STIPULATION (.2); VARIOUS COMMUNICATIONS WITH C. LOPEZ AND E. FLECK REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **11.80** | **$12,407.50** | | |
| 12/21/16 | Chen, Charlie | 0.40 | 372.00 | 017 | 50314091 |
| | REVIEW ISSUES RELATED TO CONSULTATION RIGHTS FOR ASSUMED CONTRACTS AND CURE AMOUNTS (0.3); CORRESPONDENCE WITH C. LOPEZ RELATED TO SAME (0.1). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **0.40** | **$372.00** | | |
| 12/15/16 | Soto, Edward | 1.00 | 1,230.00 | 021 | 50264733 |
| | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCES WITH WEIL-TEAM REPRESENTATIVES AND AD HOC COMMITTEE COUNSEL REGARDING DISCOVERY AND SCHEDULING ISSUES (.4); TELEPHONIC PARTICIPATION IN SCHEDULED HEARING (.4); CORRESPONDENCE REGARDING SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/16 | Perez, Alfredo R. | 3.40 | 4,403.00 | 021 | 50287228 |
| | MEETING WITH C. LOPEZ AND P. THOMPSON TO PREPARE FOR STATUS CONFERENCE (2.2); ATTEND STATUS CONFERENCE WITH COURT REGARDING PLAN SCHEDULING ISSUES (1.0); REVIEW COMMUNICATIONS TO UCC REGARDING CONFERENCE (.2). | | | | |
| 12/15/16 | Smolinsky, Joseph H. | 0.70 | 927.50 | 021 | 50287200 |
| | ATTEND HEARING TELEPHONICALLY. | | | | |
| 12/15/16 | Lopez, Christopher M. | 2.60 | 2,444.00 | 021 | 50269465 |
| | REVIEW EMAIL FROM DEBTORS ON PLAN ISSUES (.1); PREPARE FOR STATUS CONFERENCE ON CHAPTER 11 ISSUES (1.7); PARTICIPATE IN COURT STATUS CONFERENCE (.8). | | | | |
| 12/15/16 | McCarthy, Edward | 0.60 | 558.00 | 021 | 50526060 |
| | ATTEND HEARING RE: EMERGENCY REQUEST RE: SCHEDULING (0.4) AND REVIEW RELATED CORRESPONDENCE AND ANALYSIS (0.2). | | | | |
| 12/15/16 | Thompson, Patrick W. | 2.80 | 2,604.00 | 021 | 50291880 |
| | PREPARE ARGUMENT OUTLINES RE: 12/15 HEARING (2.2); OBSERVE AND SUMMARIZE 12/15 HEARING (.6). | | | | |
| 12/15/16 | Bach, Lara B. | 0.60 | 540.00 | 021 | 50526059 |
| | PARTICIPATE ON HEARING RE DISCLOSURE STATEMENT OBJECTION DEADLINES. | | | | |
| 12/15/16 | Guerrero, Lorell | 0.50 | 362.50 | 021 | 50526065 |
| | HEARING RE EMERGENCY MOTION. | | | | |
| **SUBTOTAL TASK 021 - Hearings and Court Matters/Court Preparation:** | | **12.20** | **$13,069.00** | | |
| 12/16/16 | Perez, Alfredo R. | 0.10 | 129.50 | 033 | 50287312 |
| | REVIEW KIRKLAND SUPPLEMENTAL DECLARATION. | | | | |
| 12/28/16 | Perez, Alfredo R. | 0.30 | 388.50 | 033 | 50332948 |
| | REVIEW NOVEMBER KIRKLAND FEE STATEMENT (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - Retention/Fee Application:** | | **0.40** | **$518.00** | | |
| **Other Professionals:** | | | | | |
| 12/01/16 | Smolinsky, Joseph H. | 0.30 | 397.50 | 035 | 50186061 |
| | TELEPHONE CONFERENCE WITH E. LEDERMAN RE: POSSIBLE DISCUSSIONS. | | | | |
| 12/04/16 | Smolinsky, Joseph H. | 0.10 | 132.50 | 035 | 50186185 |
| | REVIEW MATERIALS FOR MONDAY COMMITTEE CALL. | | | | |
| 12/07/16 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50239575 |
| | CONFERENCE CALL E. FLECK REGARDING STATUS AND TIMING OF PLAN PROCESS (.3),. | | | | |
| 12/08/16 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 50230007 |
| | VARIOUS COMMUNICATIONS WITH E. FLECK REGARDING STATUS OF TIMELINE. | | | | |
| 12/09/16 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50229262 |
| | VARIOUS COMMUNICATIONS WITH E. LEDERMAN AND J. SMOLINSKY REGARDING STATUS. | | | | |
| 12/12/16 | Perez, Alfredo R. | 0.50 | 647.50 | 035 | 50287202 |
| | CONFERENCE CALL WITH E. LEDERMAN AND J. SMOLINSKY REGARDING PLAN TREATMENT (.4); FOLLOW-UP CALL WITH J. SMOLINSKY REGARDING NEXT STEPS (.1). | | | | |
| 12/12/16 | Smolinsky, Joseph H. | 0.50 | 662.50 | 035 | 50287496 |
| | TELEPHONE CONFERENCE WITH E. LEDERMAN AND A. PEREZ RE: TAKE BACK NOTE ISSUES. | | | | |
| 12/12/16 | McCarthy, Edward | 0.30 | 279.00 | 035 | 50526058 |
| | CORRESPONDENCE WITH MILBANK RE: POTENTIAL FILINGS. | | | | |
| 12/14/16 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50526057 |
| | VARIOUS COMMUNICATIONS WITH E. FLECK REGARDING HEARING. | | | | |
| 12/19/16 | Thompson, Patrick W. | 0.60 | 558.00 | 035 | 50324339 |
| | WEEKLY CALL WITH COMMITTEE MEMBERS TO DISCUSS STRATEGY AND STATUS OF THE CASES. | | | | |
| 12/20/16 | Thompson, Patrick W. | 0.40 | 372.00 | 035 | 50324182 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PHONE CONFERENCE WITH L. DOYLE OF MILBANK RE: OBJECTION TO AND MOTION TO CONTINUE DEBTORS' MOTION TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 12/21/16 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50311524 |
| | COMMUNICATIONS WITH E. FLECK REGARDING STATUS. | | | | |
| 12/22/16 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50313553 |
| | TELEPHONE CONFERENCE WITH M. BERNSTEIN REGARDING STATUS (.3). | | | | |
| **SUBTOTAL TASK 035 - Creditors Issues/Communications/Meetings:** | | **3.80** | **$4,473.50** | | |
| 12/20/16 | Perez, Alfredo R. | 0.10 | 129.50 | 038 | 50297529 |
| | REVIEW NOVEMBER MOR. | | | | |
| 12/20/16 | McCarthy, Edward | 0.20 | 186.00 | 038 | 50526067 |
| | REVIEW NEW DEBTOR MONTHLY OPERATING REPORT. | | | | |
| **SUBTOTAL TASK 038 - U.S. Trustee issues/meetings/communications/monthly operating:** | | **0.30** | **$315.50** | | |
| 12/07/16 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50239602 |
| | TELEPHONE CONFERENCE WITH D. SELIGMAN REGARDING ISSUES RELATED TO TIMING (.1),. | | | | |
| 12/12/16 | Perez, Alfredo R. | 0.20 | 259.00 | 040 | 50287628 |
| | TELEPHONE CONFERENCE WITH C. GRECO REGARDING STATUS (.1); REVIEW D. SELIGMAN LETTER (.1). | | | | |
| 12/14/16 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50286782 |
| | COMMUNICATIONS WITH M. SLADE REGARDING CUSTODIANS. | | | | |
| 12/14/16 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50526061 |
| | TELEPHONE CONFERENCE WITH D. SELIGMAN REGARDING HEARING. | | | | |
| 12/19/16 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50297557 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH D. SELIGMAN REGARDING RESPONSE TO EMAILS ON PROPOSAL. | | | | |
| 12/22/16 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50313523 |
| | COMMUNICATIONS WITH D. SELIGMAN REGARDING STATUS AND PLAN (.1). | | | | |
| **SUBTOTAL TASK 040 - Communications with Debtors/Professionals:** | | **0.70** | **$906.50** | | |
| 12/04/16 | Perez, Alfredo R. | 0.10 | 129.50 | 041 | 50184380 |
| | COMMUNICATIONS WITH C. LOPEZ REGARDING UCC REIMBURSEMENTS. | | | | |
| **SUBTOTAL TASK 041 - UCC Members Reimbursements:** | | **0.10** | **$129.50** | | |
| **Total Fees Due** | | **328.60** | **$304,241.00** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170001038

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/19/16 | Lopez, Christopher M.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 11/01/16-11/30/16 | S061 | 37973024 | 0.40 |
| 12/19/16 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 11/01/16-11/30/16 | S061 | 37973028 | 1.60 |
| 12/14/16 | Houston Office, H<br>DUPLICATING<br>617 PRINT(S) MADE IN HOUSTON BETWEEN 12/07/2016 TO 12/07/2016 | S117 | 37990073 | 92.55 |
| 12/21/16 | Houston Office, H<br>DUPLICATING<br>37 PRINT(S) MADE IN HOUSTON BETWEEN 12/15/2016 TO 12/15/2016 | S117 | 37991928 | 5.55 |

**TOTAL DISBURSEMENTS**          **$100.10**

# JANUARY 2017 FEES AND EXPENSES

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/17 | Perez, Alfredo R. | 0.20 | 259.00 | 006 | 50495204 |
| | REVIEW THE VARIOUS CLAIMS OBJECTIONS AND SCHEDULING ORDERS. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **0.20** | **$259.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/17 | Guerrero, Lorell | 2.50 | 1,812.50 | 007 | 50726458 |
| | READ EMAILS AND ATTACHMENTS, INCLUDING NUMEROUS FILINGS, RECEIVED DURING VACATION. | | | | |
| 01/04/17 | Olvera, Rene A. | 2.00 | 620.00 | 007 | 50399570 |
| | REVIEW AND REVISE ULTRA WORKING GROUP LIST. | | | | |
| 01/05/17 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50399564 |
| | REVIEW MAIN CASE DOCKET AND PREPARE AND ROUTE DOCKET UPDATES. | | | | |
| 01/10/17 | Olvera, Rene A. | 4.10 | 1,271.00 | 007 | 50401574 |
| | FINALIZE FIRST REQUEST FOR PRODUCTION AND PREPARE EMAIL TO TEAM ATTACHING SAME (.3); REVIEW MAIN CASE DOCKET AND PREPARE AND ROUTE DOCKET UPDATES (.8); REVIEW, REVISE AND ELECTRONICALLY FILE OBJECTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO DEBTORS' MOTION FOR ENTRY OF AN ORDER APPROVING THE DISCLOSURE STATEMENT FOR DEBTORS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (3.0). | | | | |
| 01/11/17 | Olvera, Rene A. | 0.80 | 248.00 | 007 | 50523654 |
| | REVIEW MAIN CASE DOCKET AND PREPARE AND ROUTE REVISED EMAIL ATTACHING ZIP FILE OF JANUARY 10TH DOCKET UPDATES. | | | | |
| 01/12/17 | Olvera, Rene A. | 0.40 | 124.00 | 007 | 50524057 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 01/14/17 | Olvera, Rene A. | 0.50 | 155.00 | 007 | 50431553 |
| | PREPARE EMAIL TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 01/17/17 | Olvera, Rene A. | 0.80 | 248.00 | 007 | 50494868 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/19/17 | Lopez, Christopher M. | 0.20 | 188.00 | 007 | 50459834 |
| | REVIEW COURT ORDERS ENTERED. | | | | |
| 01/19/17 | Thompson, Patrick W. | 0.30 | 279.00 | 007 | 50476652 |
| | VARIOUS CONFERENCES WITH C. LOPEZ REGARDING STATUS OF CASES AND RELATED PROJECTS. | | | | |
| 01/20/17 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50552464 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 01/23/17 | Thompson, Patrick W. | 0.50 | 465.00 | 007 | 50531116 |
| | DRAFT MINUTES REGARDING WEEKLY UCC MEETING. | | | | |
| 01/23/17 | Olvera, Rene A. | 0.20 | 62.00 | 007 | 50552920 |
| | REVIEW AND ELECTRONICALLY ORGANIZE DEPOSITION TRANCRIPTS FOR T. SNYDER AND T. CARLSTON. | | | | |
| 01/24/17 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50551668 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 01/25/17 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50494844 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 01/31/17 | Stone, Courtney K. | 0.20 | 145.00 | 007 | 50563689 |
| | CONFIRM COMMITTEE CONTACT LISTS AND EMAIL ISSUES. | | | | |

**SUBTOTAL TASK 007 - Case Administration:**   **13.70**   **$5,989.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/01/17 | Stone, Courtney K. | 1.40 | 1,015.00 | 008 | 50364221 |
| | REVIEW AND ANALYZE 3013 MOTION, ADVERSARY COMPLAINT, AND MOTION TO APPOINT TRUSTEE. | | | | |
| 01/02/17 | Stone, Courtney K. | 0.50 | 362.50 | 008 | 50392307 |
| | REVIEW PJT PROPOSAL DECK. | | | | |
| 01/03/17 | Perez, Alfredo R. | 0.70 | 906.50 | 008 | 50376384 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN RELATED DISCOVERY (.3); VARIOUS COMMUNICATIONS WITH E. MCCARTHY REGARDING DISCOVERY AND PROTECTIVE ORDER (.4). | | | | |
| 01/03/17 | McCarthy, Edward | 7.10 | 6,674.00 | 008 | 50391367 |
| | CORRESPONDENCE WITH A. PEREZ REGARDING MEET AND CONFER (.1); MEET AND CONFER WITH DEBTORS AND AD HOC GROUP REGARDING DISCOVERY (.5); ANALYZE NEW DOCUMENT REQUESTS FROM MILBANK (.6) AND DRAFT RELATED DISCOVERY (.6); ANALYZE PROPOSED PROTECTIVE ORDER (.7) AND CORRESPONDENCE WITH A. PEREZ AND MILBANK REGARDING SAME (.3); ANALYZE DEBTORS PRODUCTION FOR DEPOSITION PREPARATION (2.5); CORRESPONDENCE WITH L. GUERRERO REGARDING PRODUCTION (.5); ANALYZE PJT DISCUSSION MATERIALS (.8); REVIEW MILBANK EDITS TO PROTECTIVE ORDER (.3) AND CORRESPONDENCE WITH A. PEREZ REGARDING SAME (.2). | | | | |
| 01/03/17 | McCarthy, Edward | 0.80 | 752.00 | 008 | 50726457 |
| | PREPARE FOR AND PARTICIPATE IN WEEKLY UPDATE CALL. | | | | |
| 01/03/17 | Lopez, Christopher M. | 2.20 | 2,068.00 | 008 | 50377949 |
| | ANALYZE DEBTORS' PRODUCTION OF DOCUMENTS (1.4); COMMENTS TO UPDATED CHAPTER 11 ANALYSIS (.8). | | | | |
| 01/03/17 | Thompson, Patrick W. | 0.50 | 465.00 | 008 | 50392638 |
| | CONFERENCE WITH A. PEREZ AND C. STONE REGARDING NEAR-TERM FILINGS AND DEADLINES (.3); CONFERENCE WITH C. STONE REGARDING THE SAME (.2). | | | | |
| 01/03/17 | Thompson, Patrick W. | 0.50 | 465.00 | 008 | 50392719 |
| | PHONE CONFERENCE WITH WEIL TEAM AND PJT REGARDING TERM SHEET FOR OPCO REPLACEMENT NOTES. | | | | |
| 01/03/17 | Thompson, Patrick W. | 2.30 | 2,139.00 | 008 | 50392752 |
| | RESEARCH REGARDING ENFORCEMENT OF MAKEWHOLE CLAIMS. | | | | |
| 01/03/17 | Stone, Courtney K. | 5.40 | 3,915.00 | 008 | 50392283 |
| | ATTEND ADVISOR PRE-CALL WITH PJT (.4); REVIEW AND ANALYZE OPCO TRUSTEE MOTION, 3013 MOTION AND ADVERSARY COMPLAINT (2.3); DRAFT SUMMARY OF OPCO PLEADINGS (2.5); COMPILE AND DISTRIBUTE CRAMDOWN RESEARCH TO P. THOMPSON (.2). | | | | |
| 01/03/17 | Haiken, Lauren C. | 2.10 | 735.00 | 008 | 50552272 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/03/17 | Bogota, Alejandro | 1.00 | 300.00 | 008 | 50386727 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/04/17 | McCarthy, Edward | 4.50 | 4,230.00 | 008 | 50391164 |
| | REVIEW AND ANALYZE PRODUCTION DOCUMENTS FOR DEPOSITIONS AND DRAFTING OBJECTIONS (3.1); MEET AND CONFER WITH MILBANK REGARDING DEPOSITIONS AND PROTECTIVE ORDER (.4); INTERNAL CORRESPONDENCE REGARDING DISCOVERY AND PROTECTIVE ORDER (.4); CORRESPONDENCE WITH C. LOPEZ REGARDING DOCUMENT REVIEW AND DISCOVERY (.3); ANALYZE NEW RULE 2019 FILINGS (.3). | | | | |
| 01/04/17 | Thompson, Patrick W. | 2.50 | 2,325.00 | 008 | 50391501 |
| | ANALYZE PROPOSED PLAN AND RESEARCH PLAN OBJECTIONS (1.8); RESEARCH REGARDING ENFORCEMENT OF MAKEWHOLE CLAIMS (.7). | | | | |
| 01/04/17 | Thompson, Patrick W. | 0.60 | 558.00 | 008 | 50391895 |
| | REVIEW/ANALYZE RECENT CASE FILINGS. | | | | |
| 01/04/17 | Stone, Courtney K. | 1.00 | 725.00 | 008 | 50392229 |
| | DRAFT ULTRA UCC STATEMENT IN SUPPORT OF OPCO 3013 MOTION (.7); REVIEW COMMITTEE 2019 FILINGS (.3). | | | | |
| 01/04/17 | Guerrero, Lorell | 2.40 | 1,740.00 | 008 | 50381056 |
| | DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | | | | |
| 01/04/17 | Haiken, Lauren C. | 1.60 | 560.00 | 008 | 50552677 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/04/17 | Mo, Suihua | 1.00 | 300.00 | 008 | 50389800 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/05/17 | Perez, Alfredo R. | 0.90 | 1,165.50 | 008 | 50376337 |
| | CONFERENCE CALL WITH PJT REGARDING PROPOSED TERM SHEET (.4); COMMUNICATIONS WITH E. FLECK REGARDING PROPOSAL (.1); VARIOUS COMMUNICATIONS WITH E. MCCARTHY REGARDING DISCOVERY ISSUES (.2); REVIEW PROTECTIVE ORDER ISSUES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/17 | McCarthy, Edward | 7.10 | 6,674.00 | 008 | 50391114 |

PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH MILBANK REGARDING DISCOVERY AND PROTECTIVE ORDER (.6); ANALYZE PRODUCTION DOCUMENTS FROM DEBTORS (2.3) AND CORRESPONDENCE WITH L. GUERRERO REGARDING SAME (.5); ANALYZE ARGUMENTS REGARDING BACKSTOP AND DISCLOSURE FILINGS (1.2); CORRESPONDENCE WITH E. SOTO REGARDING SCHEDULE AND CASE STRATEGY (.4); ANALYZE ADVERSARY COMPLAINT AND RELATED FILINGS (.8); MEET AND CONFER WITH DEBTORS AND AD HOC GROUP REGARDING DISCOVERY (.4); REVIEW LETTER CORRESPONDENCE REGARDING DEPOSITION REQUESTS (.3); ANALYZE DEBTORS WRITTEN OBJECTIONS AND RESPONSES TO DISCOVERY (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/17 | Lopez, Christopher M. | 2.00 | 1,880.00 | 008 | 50377985 |

WORK ON UCC PLAN RELATED MATERIALS AND ANALYZE DOCUMENTS IN CONNECTION WITH THE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/17 | Lopez, Christopher M. | 1.00 | 940.00 | 008 | 50378193 |

ANALYZE AD HOC OPCO MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/17 | Thompson, Patrick W. | 0.70 | 651.00 | 008 | 50392294 |

REVIEW CONFIDENTIALITY AGREEMENT AND RELATED CORRESPONDANCE WITH DEBTORS (.2); REVIEW MOTIONS AD HOC COMMITTEE OF OPCO NOTEHOLDERS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/17 | Thompson, Patrick W. | 0.70 | 651.00 | 008 | 50392423 |

CONFERENCE WITH A. PEREZ REGARDING NEAR-TERM FILING DEADLINES AND RELATED STRATEGY (.3); CONFERENCE WITH C. STONE REGARDING THE SAME (.2); CONFERENCE WITH C. LOPEZ REGARDING THE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/17 | Stone, Courtney K. | 3.40 | 2,465.00 | 008 | 50392334 |

DRAFTED ULTRA UCC STATEMENT IN SUPPORT OF OPCO3013 MOTION (1.2); DRAFTED ULTRA UCC STATEMENT IN SUPPORT OF OPCOTRUSTEE MOTION (1.9); READ EMAIL FROM EDWARD MCCARTHY: FW: ULTRA DISCOVERY MEET & CONFER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/17 | Guerrero, Lorell | 7.80 | 5,655.00 | 008 | 50383483 |

DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/17 | Haiken, Lauren C. | 1.10 | 385.00 | 008 | 50552933 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/05/17 | Robin, Artur | 0.40 | 126.00 | 008 | 50450350 |
| | ATTEND TO PREPARATION OF DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/06/17 | McCarthy, Edward | 1.70 | 1,598.00 | 008 | 50391615 |
| | CORRESPONDENCE WITH A. RENAGER AND A. PEREZ REGARDING SCHEDULING (.2); CONTINUED ANALYSIS OF PRODUCTION DOCUMENTS, INCLUDING DRAFT DISCLOSURE STATEMENTS AND WATFORD & SHAW CORRESPONDENCE (1.5). | | | | |
| 01/06/17 | Lopez, Christopher M. | 1.30 | 1,222.00 | 008 | 50377825 |
| | COMMENTS TO DISCOVERY AND DEPOSITION PREPARATION MATTERS. | | | | |
| 01/06/17 | Thompson, Patrick W. | 0.80 | 744.00 | 008 | 50392280 |
| | PHONE CONFERENCE WITH WEIL TEAM, PJT, AND PRUDENTIAL REGARDING REPLACEMENT NOTES TERM SHEET. | | | | |
| 01/06/17 | Guerrero, Lorell | 3.00 | 2,175.00 | 008 | 50383342 |
| | DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | | | | |
| 01/06/17 | Haiken, Lauren C. | 1.60 | 560.00 | 008 | 50552604 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/06/17 | Mo, Suihua | 0.50 | 150.00 | 008 | 50390556 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/07/17 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50384472 |
| | REVIEW REVISED PJT SLIDES (.2); COMMUNICATIONS WITH M. O'CONNELL REGARDING SLIDES (.1). | | | | |
| 01/07/17 | McCarthy, Edward | 2.50 | 2,350.00 | 008 | 50439326 |
| | CORRESPONDENCE WITH MILBANK AND INTERNAL BANKRUPTCY GROUP REGARDING PRODUCTION REQUESTS (.3); REVIEW AND REVISE PROPOSED REQUESTS (1.2); EXAMINE PRODUCTION DOCUMENTS, PLAN AND DISCLOSURE RELATED FILINGS FOR UPCOMING DEPOSITIONS (1.0). | | | | |
| 01/07/17 | Lopez, Christopher M. | 0.50 | 470.00 | 008 | 50378108 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON STATEMENT RELATED TO AD HOC MOTION TO APPOINT TRUSTE (.4); EMAIL TO C. STONE REGARDING SAME (.1). | | | | |
| 01/07/17 | Stone, Courtney K. | 3.70 | 2,682.50 | 008 | 50392221 |
| | DRAFTED AND REVISED UCC STATEMENTS IN SUPPORT OF TRUSTEE MOTION AND 3013 MOTION. | | | | |
| 01/08/17 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50385031 |
| | VARIOUS COMMUNICATIONS WITH PJT REGARDING STRAWMAN TERM SHEET. | | | | |
| 01/08/17 | Lopez, Christopher M. | 1.30 | 1,222.00 | 008 | 50377889 |
| | REVIEW AND ANALYZE AD HOC COMMITTEE 3013 MOTION (.8); COMMENTS TO UCC STATEMENT REGARDING SAME (.5). | | | | |
| 01/08/17 | Stone, Courtney K. | 3.20 | 2,320.00 | 008 | 50392404 |
| | DRAFT AND REVISE STATEMENTS IN SUPPORT OF TRUSTEE AND 3013 MOTION. | | | | |
| 01/09/17 | Perez, Alfredo R. | 1.20 | 1,554.00 | 008 | 50418966 |
| | REVIEW AND REVISE PJT SLIDES (.2); VARIOUS COMMUNICATIONS WITH PJT REGARDING SLIDES (.2); TELEPHONE CONFERENCE WITH S. GREER REGARDING TERM SHEET (.1); COMMUNICATIONS WITH E. MCCARTHY REGARDING DISCOVERY (.1); REVIEW AND REVISE TRUSTEE STATEMENT (.5); COMMUNICATIONS WITH UCC REGARDING TRUSTEE MOTION (.1). | | | | |
| 01/09/17 | McCarthy, Edward | 6.30 | 5,922.00 | 008 | 50439891 |
| | REVIEW FORMAL AGENDA FOR COMMITTEE CALL (.2); CORRESPONDENCE WITH A. PEREZ AND L. GUERRERO REGARDING PROPOSED DISCOVERY (.3); OUTLINE NEW POTENTIAL DISCOVERY REQUESTS FOR PLAN-RELATED DISCOVERY (1.2); MEET AND CONFER REGARDING DISCOVERY WITH MILBANK AND KIRKLAND (.4); REVIEW PROPOSED STATEMENT IN SUPPORT OF INDEPENDENT DIRECTOR (.4); REVIEW AND COMMENT PROPOSED DISCOVERY REQUESTS AND JOINDER IN DEPOSITION NOTICE (1.2) AND CORRESPONDENCE WITH A. PEREZ AND L. GUERRERO REGARDING SAME (.4); REVIEW AND COMMENT ON STATEMENT IN SUPPORT OF DISCLOSURE OBJECTION (.4); REVIEW AND COMMENT ON AD HOC GROUP DISCLOSURE OBJECTION (.6); REVIEW NEW PRODUCTION DOCUMENTS FOR DEPOSITION PREPARATION (1.2). | | | | |
| 01/09/17 | Stone, Courtney K. | 0.90 | 652.50 | 008 | 50406285 |
| | DRAFT AND REVISE MOTION IN SUPPORT OF 3013 MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/09/17 | Guerrero, Lorell | 5.30 | 3,842.50 | 008 | 50433853 |
| | REVISE UCC DOCUMENT REQUESTS. | | | | |
| 01/09/17 | Haiken, Lauren C. | 2.30 | 805.00 | 008 | 50552531 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/10/17 | Perez, Alfredo R. | 0.60 | 777.00 | 008 | 50418877 |
| | VARIOUS COMMUNICATIONS WITH PJT REGARDING TERMS SHEET (.2); REVIEW AND REVISE TERM SHEET FOR PLAN (.3); VARIOUS COMMUNICATIONS WITH E. MCCARTHY REGARDING PLAN DISCOVERY (.1). | | | | |
| 01/10/17 | McCarthy, Edward | 7.00 | 6,580.00 | 008 | 50440022 |
| | DRAFT EXTENSIVE REVISIONS TO PROPOSED DISCOVERY REQUESTS (.9) AND INTERNAL CORRESPONDENCE REGARDING SAME (.3); CONTINUED ANALYSIS OF DOCUMENT PRODUCTION FOR DEPOSITION AND HEARING PREPARATION (1.8); REVIEW PROPOSED STRAWMAN TERM SHEET (.4); SERVE DISCOVERY ON DEBTORS AND MEET AND CONFER REGARDING SAME (.2); REVIEW NEW VERSIONS OF PROPOSED FILINGS (.7); REVIEW NEW FILINGS (.5); RECEIVE AND REVIEW NEW PRODUCTION DOCUMENTS FROM DEBTORS (2.2). | | | | |
| 01/10/17 | Thompson, Patrick W. | 8.10 | 7,533.00 | 008 | 50438444 |
| | DRAFT OBJECTION TO MOTION TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 01/10/17 | Stone, Courtney K. | 1.60 | 1,160.00 | 008 | 50406179 |
| | DRAFT AND REVISE ULTRA UCC STATEMENT IN SUPPORT OF OPCO 3013 MOTION (.7); RESEARCH CASE LAW RELATED TO BUSINESS JUDGMENT STANDARDS FOR ENTRY INTO BACKSTOPS AND SUPPORT AGREEMENTS (.9). | | | | |
| 01/10/17 | Guerrero, Lorell | 1.50 | 1,087.50 | 008 | 50434471 |
| | REVISIONS TO UCC DOCUMENT REQUESTS. | | | | |
| 01/10/17 | Haiken, Lauren C. | 1.30 | 455.00 | 008 | 50552191 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/10/17 | Mo, Suihua | 1.50 | 450.00 | 008 | 50452347 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | Perez, Alfredo R. | 1.20 | 1,554.00 | 008 | 50418903 |

REVIEW AND REVISE OBJECTION TO BACKSTOP (.6); VARIOUS COMMUNICATIONS WITH J. ASHMEAD REGARDING FILINGS (.1); VARIOUS COMMUNICATIONS WITH M. O'HARA REGARDING STRAWMAN TERM SHEET (.2); COMMUNICATIONS WITH E. FLECK, R. DAILEY AND M. RIELLY REGARDING TERM SHEET (.2); COMMUNICATIONS WITH E. MCCARTHY REGARDING 30(B)(6) DEPOSITION NOTICE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | McCarthy, Edward | 6.50 | 6,110.00 | 008 | 50439647 |

REVIEW FOR COMMENT PROPOSED OBJECTION TO BACKSTOP MOTION (.7); REVIEW FOR COMMENT PROPOSED UCC STATEMENT IN SUPPORT OF INDEPENDENT BOARD MEMBERS (.4); MEET AND CONFER WITH KIRKLAND AND MILBANK REGARDING DEPOSITIONS (.2); REVIEW NEW PRODUCTION DOCUMENTS FROM DEBTORS (1.2); WORKING TRAVEL TO HOUSTON FOR DEPOSITIONS OF SHAW AND WATFORD, INCLUDING REVIEW DOCUMENTS AND DRAFT PROPOSED LINES OF QUESTIONING (3.2); EXTENSIVE CORRESPONDENCE WITH L. BACH AND L. GUERRERO REGARDING ANALYSIS OF DEBTORS PRODUCTION (.6); REVIEW CORRESPONDENCE REGARDING DEBTORS 30(B)(6) REQUEST TO MILBANK (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | Lopez, Christopher M. | 2.30 | 2,162.00 | 008 | 50404281 |

REVISE BACKSTOP MOTION OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | Thompson, Patrick W. | 0.40 | 372.00 | 008 | 50438185 |

VARIOUS CONFERENCES WITH C. LOPEZ REGARDING OBJECTION TO BACKSTOP MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | Thompson, Patrick W. | 6.40 | 5,952.00 | 008 | 50438322 |

DRAFT OBJECTION TO MOTION TO APPROVE BACKSTOP AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | Bach, Lara B. | 2.30 | 2,070.00 | 008 | 50437808 |

CONFERENCE WITH E. MCCARTHY AND L. GUERRERO REGARDING DOCUMENT PRODUCTION (.3); BEGIN REVIEW OF DOCUMENTS PRODUCED BY DEBTORS (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | Stone, Courtney K. | 0.90 | 652.50 | 008 | 50418968 |

REVISE STATEMENT IN SUPPORT OF 3013 MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | Guerrero, Lorell | 0.30 | 217.50 | 008 | 50434307 |

STRATEGY FOR DOCUMENT REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/11/17 | Chavez, Miguel | 2.00 | 600.00 | 008 | 50552394 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PRODUCTION LOAD TO RELATIVITY. | | | | |
| 01/12/17 | Perez, Alfredo R. | 0.20 | 259.00 | 008 | 50421163 |
| | REVIEW AND REVISE STRAW-MAN TERM SHEET. | | | | |
| 01/12/17 | Perez, Alfredo R. | 1.40 | 1,813.00 | 008 | 50421182 |
| | REVIEW AND REVISE BACKSTOP OBJECTIONS AND STATEMENT ON INDEPENDENT DIRECTORS (.8); TELEPHONE CONFERENCE WITH S. GREER AND J. ASHMEAD REGARDING SAME (.2); VARIOUS COMMUNICATIONS WITH C. LOPEZ AND P. THOMPSON REGARDING OBJECTION (.2); CONFERENCE CALL C. LOPEZ AND E. MCCARTHY REGARDING G. SHAW DEPOSITION (.2). | | | | |
| 01/12/17 | McCarthy, Edward | 16.60 | 15,604.00 | 008 | 50439739 |
| | CONTINUED PREPARATION FOR AND ATTEND AND APPEAR AT SHAW DEPOSITION (8.0); REVIEW DOCUMENTS AND PREPARE OUTLINE OF PROPOSED QUESTIONING FOR WATFORD DEPOSITION (3.2); CORRESPONDENCE WITH A. PEREZ AND C LOPEZ REGARDING SHAW AND WATFORD DEPOSITIONS (.7); CORRESPONDENCE WITH L. GUERRERO REGARDING MILBANK OBJECTIONS TO 30(B)(6) TOPICS (.3); REVIEW FOR COMMENT REVISED VERSIONS OF BACKSTOP OBJECTION (.3); REVIEW FOR COMMENT STATEMENT IN SUPPORT OF MOTION FOR INDEPENDENT BOARD (.2); INTERNAL CORRESPONDENCE REGARDING PROPOSAL FOR REVISED CONFIRMATION BRIEFING SCHEDULE (.3); CONTINUED MEET AND CONFER REGARDING PROPOSED REVISIONS TO PROTECTIVE ORDER (.4); REVIEW NEW FILINGS (.5); REVIEW NEW PRODUCTION LETTER AND DOCUMENTS (1.3); REVIEW SHAW DEPOSITION TRANSCRIPT (1.4). | | | | |
| 01/12/17 | Lopez, Christopher M. | 7.30 | 6,862.00 | 008 | 50418569 |
| | ATTEND SHAW DEPOSITION (6.0); CONFERENCE WITH A. PEREZ AND E. MCCARTHY REGARDING SAME (.1); REVIEW PORTIONS OF SHAW DEPOSITION TRANSCRIPT (.6); FINALIZE BACKSTOP OBJECTION (.5); CONFERENCE WITH P. THOMPSON REGARDING SAME (.1). | | | | |
| 01/12/17 | Thompson, Patrick W. | 0.60 | 558.00 | 008 | 50439281 |
| | REVIEW/REVISE STATEMENT IN SUPPOR OF MOTION TO APPOINT TRUSTEE. | | | | |
| 01/12/17 | Thompson, Patrick W. | 0.60 | 558.00 | 008 | 50439463 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING OBJECTION TO MOTION TO APPROVE BACKSTOP AGREEMENT (.3); CONFERENCE WITH A. PEREZ REGARDING THE SAME (.1); VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING STATEMENT IN SUPPORT OF MOTION TO APPOINT TRUSTEE (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/12/17 | Thompson, Patrick W. | 2.10 | 1,953.00 | 008 | 50439509 |
| | DRAFT/REVISE OBJECTION TO MOTION TO APPROVE BACKSTOP AGREEMENT. | | | | |
| 01/12/17 | Bach, Lara B. | 2.00 | 1,800.00 | 008 | 50437747 |
| | PARTICIPATE ON DEPOSITION OF SHAW. | | | | |
| 01/12/17 | Stone, Courtney K. | 1.90 | 1,377.50 | 008 | 50418949 |
| | RESEARCH BUSINESS JUDGMENT STANDARDS IN FIFTH CIRCUIT REGARDING BACKSTOP MOTION (1.1); REVISE STATEMENT IN SUPPORT OF OPCO MOTION (.8). | | | | |
| 01/12/17 | Guerrero, Lorell | 7.90 | 5,727.50 | 008 | 50434221 |
| | DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | | | | |
| 01/12/17 | Haiken, Lauren C. | 2.40 | 840.00 | 008 | 50552578 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/12/17 | Robin, Artur | 1.90 | 598.50 | 008 | 50450329 |
| | ATTEND TO PREPARATION OF DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/13/17 | Perez, Alfredo R. | 0.50 | 647.50 | 008 | 50421142 |
| | VARIOUS COMMUNICATIONS WITH E. MCCARTHY AND C. LOPEZ REGARDING DEPOSITIONS AND NEXT STEPS (.2), REVIEW FORM OF OPCO NOTES INDENTURE (.3). | | | | |
| 01/13/17 | McCarthy, Edward | 9.60 | 9,024.00 | 008 | 50439804 |
| | PREPARE FOR, INCLUDING REVIEW OF DOCUMENTS AND DRAFTING PROPOSED QUESTIONS, AND ATTEND WATFORD DEPOSITION (7.5); CONTINUED MEET AND CONFER REGARDING PROPOSED NEW SCHEDULE AND CONFIDENTIALITY ORDER (.3); REVIEW FILED MILBANK 30(B)(6) NOTICE (.1); REVIEW NEW OPCO NOTES INDENTURE (.3); CORRESPONDENCE WITH A. PEREZ AND C LOPEZ REGARDING WATFORD DEPOSITION (.2); REVIEW NEW PRODUCTION LETTER AND DOCUMENTS (1.2). | | | | |
| 01/13/17 | Lopez, Christopher M. | 0.80 | 752.00 | 008 | 50420564 |
| | ANALYZE DEBTORS' DOCUMENT PRODUCTION. | | | | |
| 01/13/17 | Lopez, Christopher M. | 6.10 | 5,734.00 | 008 | 50420595 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTIAL ATTENDANCE OF WATFORD DEPOSITION BY PHONE (5.0); ANALYZE WATFORD TRANSCRIPT (1.0); CONFERENCE WITH E. MCCARTHY REGARDING SAME (.1). | | | | |
| 01/13/17 | Lopez, Christopher M. | 0.50 | 470.00 | 008 | 50420633 |
| | ANALYZE DEBTORS' OBJECTIONS TO TRUSTEE MOTION. | | | | |
| 01/13/17 | Guerrero, Lorell | 7.80 | 5,655.00 | 008 | 50434370 |
| | DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | | | | |
| 01/13/17 | Haiken, Lauren C. | 2.40 | 840.00 | 008 | 50552340 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/13/17 | Robin, Artur | 1.60 | 504.00 | 008 | 50450345 |
| | ATTEND TO PREPARATION OF DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 01/14/17 | McCarthy, Edward | 4.70 | 4,418.00 | 008 | 50476932 |
| | REVIEW NEW PRODUCTION LETTER AND INTERNAL CORRESPONDENCE REGARDING SAME (.3); CONTINUED ANALYSIS OF DEBTORS PRODUCTION FOR DEPOSITION AND HEARING PREPARATION (1.5); ANALYZE NEW OPCO NOTES INDENTURE (.8); ANALYZE CASE LAW REGARDING TILL DECISION AND DEBTORS NEW NOTES (1.3); REVIEW NEW DOCKET ENTRIES (.3); CORRESPONDENCE WITH A. PEREZ AND DEBTORS COUNSEL REGARDING CONFIDENTIALITY AGREEMENT (.3); CORRESPONDENCE WITH A. PEREZ AND M. SLADE REGARDING DEPOSITION TRANSCRIPTS (.2). | | | | |
| 01/14/17 | Lopez, Christopher M. | 2.00 | 1,880.00 | 008 | 50420927 |
| | ANALYZE WATFORD DEPOSITION TRANSCRIPT AND MATERIALS FOR JAN. 19 HEARING. | | | | |
| 01/14/17 | Chavez, Miguel | 2.50 | 750.00 | 008 | 50552599 |
| | DATA LOAD TO RELATIVITY AND CREATING BATCHES. | | | | |
| 01/15/17 | McCarthy, Edward | 0.60 | 564.00 | 008 | 50476424 |
| | CONTINUED MEET AND CONFER REGARDING EXHIBITS, TRANSCRIPTS, AND CONFIDENTIALITY AGREEMENT (.3); REVIEW PROPOSED COMMITTEE CALL AGENDA (.1); MEET AND CONFER REGARDING DEPOSITION LOGISTICS (.2). | | | | |
| 01/16/17 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50431904 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE TERM SHEET. | | | | |
| 01/16/17 | Lopez, Christopher M. | 3.00 | 2,820.00 | 008 | 50440253 |
| | CONDUCT 5TH CIRCUIT CASE LAW ON CHAPTER 11 PLANS. | | | | |
| 01/16/17 | Thompson, Patrick W. | 1.00 | 930.00 | 008 | 50476630 |
| | MULTIPLE PHONE CONFERENCES WITH C. LOPEZ REGARDING STATEMENT IN SUPPORT OF MOTION TO RECLASSIFY CLAIMS (.3); DRAFT REVISE STATEMENT IN SUPPORT OF MOTION (.7). | | | | |
| 01/17/17 | Guerrero, Lorell | 3.60 | 2,610.00 | 008 | 50523622 |
| | DOCUMENT REVIEW. | | | | |
| 01/18/17 | Bach, Lara B. | 5.10 | 4,590.00 | 008 | 50479277 |
| | REVIEW PRODUCTION OF DOCUMENTS. | | | | |
| 01/18/17 | Guerrero, Lorell | 3.00 | 2,175.00 | 008 | 50523339 |
| | STARTEGY FOR COMPLETING DOCUMENT REVIEW. | | | | |
| 01/18/17 | Haiken, Lauren C. | 1.30 | 455.00 | 008 | 50552172 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 01/18/17 | Mo, Suihua | 1.00 | 300.00 | 008 | 50472666 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 01/19/17 | Perez, Alfredo R. | 0.40 | 518.00 | 008 | 50471806 |
| | COMMUNICATIONS WITH M. O'CONNELL REGARDING INDENTURE (.1); REVIEW REVISED PROJECTIONS (.3). | | | | |
| 01/20/17 | McCarthy, Edward | 0.60 | 564.00 | 008 | 50477153 |
| | REVIEW NEW DOCKET UPDATES, INCLUDING SIGNED BACKSTOP AGREEMENT (.4); CORRESPONDENCE WITH COURT REPORTERS REGARDING DEPOSITION TRANSCRIPTS (.2);. | | | | |
| 01/23/17 | McCarthy, Edward | 2.70 | 2,538.00 | 008 | 50527658 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT PRODUCTION AND TAGGED SIGNIFICANT DOCUMENTS (2.0) AND CORRESPONDENCE WITH L. BACH AND L. GUERRERO REGARDING SAME (.5); CORRESPONDENCE WITH STAFF AND COURT REPORTER REGARDING TRANSCRIPTS (.2). | | | | |
| 01/23/17 | Lopez, Christopher M. CHAPTER 11 PLAN ANALYSIS. | 2.40 | 2,256.00 | 008 | 50488426 |
| 01/23/17 | Guerrero, Lorell MEETING WITH BACH AND MCCARTHY REGARDING UPDATE ON CASE AND STRATEGY GOING FORWARD. | 0.30 | 217.50 | 008 | 50523766 |
| 01/24/17 | Perez, Alfredo R. PREPARE FOR MEETINGS WITH KIRKLAND AND PARTIES (.3); CONFERENCE CALL WITH PJT TO COORDINATE (.1). | 0.40 | 518.00 | 008 | 50485998 |
| 01/24/17 | McCarthy, Edward OVERSEE SECOND LEVEL REVIEW OF PRODUCTION (.4) AND ANALYZE DOCUMENTS MARKED AS SIGNIFICANT FOR PLAN CONFIRMATION ISSUES REGARDING NEW NOTES (.8). | 1.20 | 1,128.00 | 008 | 50527807 |
| 01/24/17 | Thompson, Patrick W. RESEARCH REGARDING OBJECTIONS TO DEBTORS PROPOSED CHAPTER 11 PLAN. | 3.40 | 3,162.00 | 008 | 50530482 |
| 01/25/17 | McCarthy, Edward CORRESPONDENCE WITH COURT REPORTERS REGARDING DEPOSITION COVERAGE REQUEST (.1); REVIEW NEW DOCKET UPDATES (.2). | 0.30 | 282.00 | 008 | 50528601 |
| 01/25/17 | Lopez, Christopher M. ANALYZE CASE LAW ON CHAPTER 11 PLAN ISSUES AND ANALYZE CHAPTER 11 PLAN IN CONNECTION WITH THE SAME. | 1.70 | 1,598.00 | 008 | 50488516 |
| 01/25/17 | Thompson, Patrick W. MULTIPLE PHONE CONFERENCES WITH C. LOPEZ REGARDING ENFORCEABILITY OF OPCO MAKE-WHOLE CLAIMS. | 0.30 | 279.00 | 008 | 50530325 |
| 01/25/17 | Guerrero, Lorell DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | 7.50 | 5,437.50 | 008 | 50524013 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/17 | Thompson, Patrick W. | 0.10 | 93.00 | 008 | 50530833 |
| | PHONE CONFERENCE WITH A. PEREZ REGARDING ENFORCEABILITY OF OPCO MAKEWHOLE CLAIMS. | | | | |
| 01/26/17 | Thompson, Patrick W. | 2.50 | 2,325.00 | 008 | 50530911 |
| | RESEARCH/DRAFT MEMORANDUM REGARDING ENFORCEABILITY OF OPCO MAKEWHOLE CLAIMS. | | | | |
| 01/26/17 | Guerrero, Lorell | 6.70 | 4,857.50 | 008 | 50523419 |
| | DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | | | | |
| 01/27/17 | Thompson, Patrick W. | 2.40 | 2,232.00 | 008 | 50530349 |
| | RESEARCH/DRAFT MEMORANDUM REGARDING ENFORCEABILITY OF OPCO MAKEWHOLE CLAIMS. | | | | |
| 01/27/17 | Bach, Lara B. | 3.60 | 3,240.00 | 008 | 50525867 |
| | REVIEW DOCUMENT PRODUCTION AND EMAIL CORRESPONDENCE REGARDING SAME. | | | | |
| 01/27/17 | Guerrero, Lorell | 4.30 | 3,117.50 | 008 | 50523530 |
| | DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | | | | |
| 01/28/17 | Thompson, Patrick W. | 3.70 | 3,441.00 | 008 | 50530736 |
| | RESEARCH/DRAFT MEMORANDUM REGARDING ENFORCEABILITY OF OPCO MAKEWHOLE CLAIMS. | | | | |
| 01/29/17 | Perez, Alfredo R. | 0.10 | 129.50 | 008 | 50518156 |
| | COMMUNICATIONS WITH M. O'HARA REGARDING CAPITAL RAISE. | | | | |
| 01/29/17 | Thompson, Patrick W. | 6.10 | 5,673.00 | 008 | 50530784 |
| | RESEARCH AND DRAFT MEMORANDUM REGARDING ENFORCEABILITY OF OPCO MAKE-WHOLE CLAIMS. | | | | |
| 01/30/17 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50550342 |
| | VARIOUS COMMUNICATIONS WITH M. O'HARA REGARDING CAPITAL RAISE. | | | | |
| 01/30/17 | McCarthy, Edward | 0.10 | 94.00 | 008 | 50550798 |
| | REVIEW A. PEREZ UPDATE REGARDING CAPITAL RAISE. | | | | |
| 01/30/17 | Thompson, Patrick W. | 2.40 | 2,232.00 | 008 | 50563477 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH AND DRAFT MEMORANDUM REGARDING ENFORCEABILITY OF OPCO MAKE-WHOLE CLAIMS. | | | | |
| 01/30/17 | Guerrero, Lorell | 4.90 | 3,552.50 | 008 | 50547666 |
| | DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | | | | |
| 01/31/17 | Perez, Alfredo R. | 1.00 | 1,295.00 | 008 | 50549995 |
| | COMMUNICATIONS WITH R. DAILEY REGARDING STATUS CONFERENCE (.1); VARIOUS COMMUNICATIONS WITH S. WILLETT, M. SLADE, G. PESCE AND C. GRECO REGARDING STATUS CONFERENCE (.2); REVIEW PROPOSALS FROM PJT (.3); COMMUNICATIONS WITH M. O'HARA REGARDING CAPITAL RAISE (.2); REVIEW ANALYSIS FROM PJT REGARDING CAPITAL RAISE (.2). | | | | |
| 01/31/17 | Perez, Alfredo R. | 0.40 | 518.00 | 008 | 50550324 |
| | REVIEW MOTION TO DISMISS THE MAKE-WHOLE COMPLAINT AND THE RELATED ARTICLE (.2); REVIEW BIG WEST STIPULATION (.2). | | | | |
| 01/31/17 | McCarthy, Edward | 0.50 | 470.00 | 008 | 50550914 |
| | REVIEW NEW FILINGS REGARDING MAKE WHOLE ISSUES (.2); REVIEW NEW FILINGS (.1); REVIEW CORRESPONDENCE AND UPDATE REGARDING CAPITAL RAISE (.2). | | | | |
| 01/31/17 | Thompson, Patrick W. | 5.20 | 4,836.00 | 008 | 50563411 |
| | RESEARCH AND DRAFT MEMORANDUM REGARDING ENFORCEABILITY OF OPCO MAKE-WHOLE CLAIMS. | | | | |
| 01/31/17 | Guerrero, Lorell | 3.70 | 2,682.50 | 008 | 50547724 |
| | DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **315.30** | **$260,739.00** | | |
| 01/02/17 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50364325 |
| | START REVIEWING MATERIALS IN PREPARATION FOR THE UCC CALL TOMORROW. | | | | |
| 01/03/17 | Perez, Alfredo R. | 3.20 | 4,144.00 | 010 | 50376343 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PJT SLIDES IN PREPARATION FOR WEEKLY UCC CALL (.4); CONFERENCE CALL WITH PJT AND WEIL REGARDING WEEKLY UPDATE CALL (.5); REVIEW AND REVISE AGENDA AND SUMMARIES OF RECENTLY FILED PLEADINGS FOR THE CALL (.7); WEEKLY UCC UPDATE CALL (1.1); TELEPHONE CONFERENCE WITH R. DAILEY REGARDING UCC'S POSITION ON COMPLAINT (.3); TELEPHONE CONFERENCE WITH M. SHEEHY REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH M. O'HARA REGARDING STATUS (.1). | | | | |
| 01/03/17 | Lopez, Christopher M. <br> PREPARE FOR (.3); AND PARTICIPATE ON UCC CALL (.5). | 0.80 | 752.00 | 010 | 50377770 |
| 01/03/17 | Thompson, Patrick W. <br> CALL WITH UCC MEMBERS REGARDING STATUS OF CHAPTER 11 CASES AND PROPOSAL FOR NEW OPCO NOTES. | 1.10 | 1,023.00 | 010 | 50392586 |
| 01/03/17 | Stone, Courtney K. <br> DRAFT UCC MEETING MINUTES (.3); DRAFT UCC CALL AGENDA (.3). | 0.60 | 435.00 | 010 | 50392313 |
| 01/03/17 | Stone, Courtney K. <br> ATTEND UCC MEETING. | 1.10 | 797.50 | 010 | 50392343 |
| 01/03/17 | Guerrero, Lorell <br> WEEKLY CALL WITH COMMITTEE MEMBERS. | 1.00 | 725.00 | 010 | 50382713 |
| 01/04/17 | Perez, Alfredo R. <br> COMMUNICATIONS WITH M. GURSOVITCH (PRU) REGARDING TERM SHEET. | 0.10 | 129.50 | 010 | 50376363 |
| 01/05/17 | Lopez, Christopher M. <br> CONFERENCE WITH UCC ON STATUS. | 0.50 | 470.00 | 010 | 50377840 |
| 01/06/17 | Perez, Alfredo R. <br> CONFERENCE CALL PRUDENTIAL AND PJT REGARDING TERM SHEET. | 0.70 | 906.50 | 010 | 50376315 |
| 01/06/17 | Lopez, Christopher M. <br> DISCUSSIONS WITH UCC MEMBERS ON PLAN STATUS AND RELATED ISSUES. | 0.70 | 658.00 | 010 | 50378205 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/17 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50384811 |
| | PREPARE AND CIRCULATE PRELIMINARY AGENDA FOR THE UCC WEEKLY UPDATE. | | | | |
| 01/08/17 | McCarthy, Edward | 0.20 | 188.00 | 010 | 50439638 |
| | REVIEW TELEPHONE CONFERENCE AGENDA FOR COMMITTEE CALL. | | | | |
| 01/09/17 | Perez, Alfredo R. | 1.10 | 1,424.50 | 010 | 50419020 |
| | PREPARE AGENDA AND ITEMS FOR WEEKLY UPDATE CALL (.5); CONFERENCE CALL WITH UCC FOR WEEKLY UPDATE CALL (.6). | | | | |
| 01/09/17 | Thompson, Patrick W. | 0.70 | 651.00 | 010 | 50438890 |
| | ATTEND WEEKLY MEETING WITH WEIL TEAM AND MEMBERS OF CREDITORS' COMMITTEE. | | | | |
| 01/09/17 | Stone, Courtney K. | 1.50 | 1,087.50 | 010 | 50406210 |
| | DRAFTED COMMITTEE MEETING AGENDA (.2); ATTENDED UCC CALL (1); DRAFTED UCC MEETING MINUTES (.3). | | | | |
| 01/09/17 | Guerrero, Lorell | 0.60 | 435.00 | 010 | 50726459 |
| | WEEKLY CALL. | | | | |
| 01/10/17 | Thompson, Patrick W. | 0.30 | 279.00 | 010 | 50438652 |
| | PHONE CONFERENCE WITH A. PEREZ, C. LOPEZ AND S. GREER OF PRUDENTIAL REGARDING OBJECTION TO DISCLOSURE STATEMENT. | | | | |
| 01/14/17 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50421151 |
| | VARIOUS COMMUNICATIONS WITH UCC MEMBERS REGARDING STATUS INCLUDING M. SHEEHY, D. GREER, J. ASHMEAD AND S. HORWITZ. | | | | |
| 01/16/17 | Perez, Alfredo R. | 1.30 | 1,683.50 | 010 | 50431970 |
| | REVIEW AND REVISE DRAFT AGENDA AND COMMUNICATIONS WITH UCC REGARDING UPDATE CALL (.5), CONFERENCE CALL M. GUROVITSCH AND S. GREER REGARDING CALL WITH AD HOC COUNSEL (.2), TELEPHONE CONFERENCE WITH M. GUROVITSCH AND S. GREER REGARDING CALL WITH MILBANK (.3), TELEPHONE CONFERENCE WITH M. GUROVITCSCH REGARDING STATUS (.1), VARIOUS COMMUNICATIONS WITH PJT REGARDING DISCUSSIONS WITH AD HOC (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/17/17 | Perez, Alfredo R. | 0.80 | 1,036.00 | 010 | 50471830 |
| | TELEPHONE CONFERENCE WITH M. SHEEHY REGARDING SETTLEMENT (.2); TELEPHONE CONFERENCE WITH S. GREER AND M. GUROVITSCH REGARDING DISCLOSURE STATEMENT HEARING (.3); COMMUNICATIONS WITH J. ASHMEAD REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH UCC MEMBERS REGARDING CALL AND STATUS (.2). | | | | |
| 01/18/17 | Perez, Alfredo R. | 0.60 | 777.00 | 010 | 50471432 |
| | UPDATE CONFERENCE CALL WITH UCC (.5); TELEPHONE CONFERENCE WITH S. GREER REGARDING STATUS (.1). | | | | |
| 01/18/17 | Smolinsky, Joseph H. | 0.80 | 1,060.00 | 010 | 50485015 |
| | CALL WITH COMMITTEE REGARDING UPDATE. | | | | |
| 01/18/17 | Lopez, Christopher M. | 0.40 | 376.00 | 010 | 50459940 |
| | UCC CALL. | | | | |
| 01/19/17 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50470577 |
| | REVIEW AND REVISE STATUS REPORT TO UCC. | | | | |
| 01/19/17 | Lopez, Christopher M. | 0.30 | 282.00 | 010 | 50459888 |
| | EMAIL TO UCC REGARDING JAN 19 HEARING AND NEXT STEPS. | | | | |
| 01/19/17 | Thompson, Patrick W. | 0.40 | 372.00 | 010 | 50477011 |
| | DRAFT/REVISE SUMMARY OF HEARING FOR UCC MEMBERS. | | | | |
| 01/20/17 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50471473 |
| | VARIOUS COMMUNICATIONS WITH M. GUROVITSCH REGARDING UPDATE CALL AND NEGOTIATING SESSION. | | | | |
| 01/23/17 | Perez, Alfredo R. | 0.60 | 777.00 | 010 | 50482510 |
| | VARIOUS COMMUNICATIONS WITH L. LAND REGARDING AGENDA (.1); WEEKLY UPDATE CALL WITH UCC (.5). | | | | |
| 01/23/17 | Smolinsky, Joseph H. | 0.50 | 662.50 | 010 | 50548980 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENDED TELEOPHONIC COMMITTEE MEETING. | | | | |
| 01/23/17 | McCarthy, Edward | 0.50 | 470.00 | 010 | 50726461 |
| | PARTICIPATE IN WEEKLY UPDATE TELEPHONE CONFERENCE. | | | | |
| 01/23/17 | Thompson, Patrick W. | 0.50 | 465.00 | 010 | 50530731 |
| | ATTEND WEEKLY MEETING WITH WEIL AND UCC MEMBERS. | | | | |
| 01/24/17 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50486017 |
| | TELEPHONE CONFERENCE WITH S. GREER REGARDING NEGOTIATIONS. | | | | |
| 01/25/17 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50489259 |
| | DRAFT AND SEND REPORT OF MEETING AND UPDATE ON CASE TO UCC. | | | | |
| 01/25/17 | Lopez, Christopher M. | 1.20 | 1,128.00 | 010 | 50488520 |
| | PREPARE FOR AND PARTICIPATE IN UCC MEETING WITH THE DEBTORS. | | | | |
| 01/27/17 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50518666 |
| | FOLLOW-UP CALL WITH UCC REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH M. SHEEHY REGARDING STATUS (.1). | | | | |
| 01/27/17 | Stone, Courtney K. | 0.60 | 435.00 | 010 | 50531003 |
| | ATTEND COMMITTEE CALL AND DRAFT MINUTES. | | | | |
| 01/30/17 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 50550409 |
| | STATUS UPDATE FOR UCC. | | | | |
| **SUBTOTAL TASK 010 - UCC Meetings and Communications:** | | **24.90** | **$26,478.50** | | |
| 01/05/17 | Thompson, Patrick W. | 7.40 | 6,882.00 | 014 | 50392494 |
| | DRAFT OBJECTION TO BACKSTOP COMMITMENT AGREEMENT (2.6); RESEARCH REGARDING 5TH CIRCUIT CASE LAW RELATED TO OBJECTIONS TO PLAN AND DISCLOSURE STATEMENT (1.7); DRAFT OBJECTION TO DISCLOSURE STATEMENT (3.1). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/17 | Perez, Alfredo R. | 0.70 | 906.50 | 014 | 50376304 |
| | REVIEW OBJECTION FILED BY INSURANCE COMPANIES TO THE DISCLOSURE STATEMENT (.3); VARIOUS COMMUNICATIONS WITH P. THOMPSON REGARDING DRAFT OBJECTIONS (.2); VARIOUS COMMUNICATIONS WITH E. MCCARTHY REGARDING DISCOVERY (.2). | | | | |
| 01/06/17 | Thompson, Patrick W. | 6.50 | 6,045.00 | 014 | 50392476 |
| | DRAFT OBJECTION TO DISCLOSURE STATEMENT IN SUPPORT OF DEBTORS' PROPOSED PLAN. | | | | |
| 01/07/17 | Lopez, Christopher M. | 2.00 | 1,880.00 | 014 | 50377919 |
| | REVIEW DISCOVERY RELATED TO DISCLOSURE STATEMENT. | | | | |
| 01/07/17 | Thompson, Patrick W. | 0.20 | 186.00 | 014 | 50392210 |
| | VARIOUS COMMUNICATIONS WITH A. PEREZ REGARDING OBJECTION TO DISCLOSURE STATEMENT IN SUPPORT OF DEBTORS' PROPOSED PLAN. | | | | |
| 01/07/17 | Thompson, Patrick W. | 7.60 | 7,068.00 | 014 | 50392501 |
| | DRAFT OBJECTION TO DISCLOSURE STATEMENT IN SUPPORT OF DEBTORS' PROPOSED PLAN. | | | | |
| 01/08/17 | Lopez, Christopher M. | 0.70 | 658.00 | 014 | 50378000 |
| | REVIEW AND COMMENT ON OBJECTION TO DISCLOSURE STATEMENT. | | | | |
| 01/08/17 | Thompson, Patrick W. | 13.20 | 12,276.00 | 014 | 50392203 |
| | DRAFT OBJECTION TO DISCLOSURE STATEMENT IN SUPPORT OF DEBTORS' PROPOSED PLAN. | | | | |
| 01/09/17 | Perez, Alfredo R. | 0.70 | 906.50 | 014 | 50418857 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION (.4); COMMUNICATIONS WITH P. THOMPSON REGARDING OBJECTION (.3). | | | | |
| 01/09/17 | Lopez, Christopher M. | 8.40 | 7,896.00 | 014 | 50400331 |
| | RESEARCH AND ANALYZE PLAN AND DISCLOSURE STATEMENT IN CONNECTION WITH THE DISCLOSURE STATEMENT OBJECTION (3.6); DRAFT DISCLOSURE STATEMENT OBJECTION (4.8). | | | | |
| 01/09/17 | Thompson, Patrick W. | 0.90 | 837.00 | 014 | 50438780 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING OBJECTION TO DISCLOSURE STATEMENT IN SUPPORT OF DEBTORS' PROPOSED PLAN (.7); MULTIPLE CONFERECES WITH A. PEREZ REGARDING THE SAME (.2). | | | | |
| 01/09/17 | Thompson, Patrick W. | 6.80 | 6,324.00 | 014 | 50438961 |
| | DRAFT OBJECTION TO DISCLOSURE STATEMENT IN SUPPORT OF DEBTORS' PROPOSED PLAN. | | | | |
| 01/10/17 | Perez, Alfredo R. | 1.60 | 2,072.00 | 014 | 50419045 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION (.8); VARIOUS COMMUNICATIONS WITH P. THOMPSON AND C. LOPEZ REGARDING SAME (.4); VARIOUS COMMUNICATIONS WITH S. GREER AND J. ASHMEAD REGARDING DISCLOSURE STATEMENT OBJECTION (.4). | | | | |
| 01/10/17 | Lopez, Christopher M. | 4.60 | 4,324.00 | 014 | 50400301 |
| | REVISE AND REVISE DISCLOSURE STATEMENT OBJECTION (1.9); CONFERENCES WITH UCC MEMBERS REGARDING THE SAME (.5); ADDITIONAL RESEARCH IN CONNECTION WITH THE DISCLOSURE STATEMENT OBJECTION (2.0); CONFERENCES WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 01/11/17 | Perez, Alfredo R. | 0.50 | 647.50 | 014 | 50419086 |
| | REVIEW VARIOUS OBJECTIONS TO DISCLOSURE STATEMENT FILED YESTERDAY. | | | | |
| 01/11/17 | Lopez, Christopher M. | 3.20 | 3,008.00 | 014 | 50404262 |
| | PREPARE FOR DISCLOSURE STATEMENT AND RELATED DEPOSITIONS. | | | | |
| 01/14/17 | Perez, Alfredo R. | 0.20 | 259.00 | 014 | 50421171 |
| | CONFERENCE CALL C. LOPEZ AND E. MCCARTHY REGARDING DISCLOSURE STATEMENT HEARING NEXT WEEK. | | | | |
| 01/16/17 | Perez, Alfredo R. | 0.90 | 1,165.50 | 014 | 50431908 |
| | START READING DEPOSITION TRANSCRIPTS (.4); REVIEW REVISED DISCLOSURE STATEMENT FROM G. PESCE (.2); REVIEW WITNESS AND EXHIBIT LIST (.2); COMMUNICATIONS WITH E. MCCARTHY REGARDING DISCLOSURE STATEMENT HEARING (.1). | | | | |
| 01/16/17 | Perez, Alfredo R. | 0.10 | 129.50 | 014 | 50432236 |
| | COMMUNICATIONS WITH G. PESCE AND C. LOPEZ REGARDING DISCLOSURE STATEMENT OBJECTION. | | | | |
| 01/16/17 | McCarthy, Edward | 6.20 | 5,828.00 | 014 | 50476575 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYZE WATFORD AND SHAW TRANSCRIPTS FOR POTENTIAL CROSS EXAMINATION (3.4); MEET AND CONFER REGARDING WITNESS LISTS AND EXHIBIT LISTS (.3); ANALYZE MILBANK PROPOSED EXHIBITS FOR HEARING (1.4); MEET AND CONFER WITH DEBTORS REGARDING CONFIRMATION SCHEDULE (.3); ANALYZE NEW PRODUCTION LETTER AND DOCUMENTS FROM DEBTORS (.8). | | | | |
| 01/16/17 | Lopez, Christopher M. | 2.50 | 2,350.00 | 014 | 50439758 |
| | ANALYZE DISLOSURE STATEMENT AND DISCOVERY RELATING TO THE SAME. | | | | |
| 01/17/17 | Perez, Alfredo R. | 1.00 | 1,295.00 | 014 | 50471702 |
| | REVIEW AND REVISE WITNESS AND EXHIBIT LIST (.1); REVIEW WITNESS AND EXHIBIT LISTS FILED BY OTHER PARTIES (.4); START TO REVIEW FILINGS (.3); CONFERENCE CALL WITH PJT REGARDING STRAWMAN TERM SHEET (.2). | | | | |
| 01/17/17 | McCarthy, Edward | 11.10 | 10,434.00 | 014 | 50476918 |
| | ANALYZE PRODUCTION DOCUMENTS AND FILINGS FOR DEPOSITION AND HEARING PREPARATION (3.3); WORKING TRAVEL TO HOUSTON FOR DISCLOSURE HEARING AND DEPOSITIONS, INCLUDING PREPARE OUTLINE OF ARGUMENTS AND QUESTIONS (2.6); MEET AND CONFER REGARDING DISCLOSURE STATEMENT (.3); REVIEW AND MARK UP PROPOSED WITNESS AND EXHIBIT LIST (.2); ANALYZE DEBTORS PROPOSED HEARING EXHIBITS (1.8); INTERNAL CORRESPONDENCE REGARDING DEPOSITION STAFFING (.1); PREPARE SHAW & WATFORD CROSS EXAMINATIONS (2.8). | | | | |
| 01/17/17 | Lopez, Christopher M. | 2.60 | 2,444.00 | 014 | 50459975 |
| | REVIEW DOCUMENT PRODUCTION ON PLAN AND DISCLOSURE STATEMENT (2.0); REVIEW PROPOSED CHANGES TO DISCLOSURE STATEMENT (.6). | | | | |
| 01/17/17 | Thompson, Patrick W. | 0.30 | 279.00 | 014 | 50476595 |
| | MULTIPLE CONFERENCES WITH C. LOPEZ REGARDING PREPARATION FOR JAN. 19 HEARING. | | | | |
| 01/17/17 | Thompson, Patrick W. | 2.60 | 2,418.00 | 014 | 50476902 |
| | ANALYZE ALL DOCUMENTS FILED IN CONNECTION WITH MOTIONS TO BE HEARD AT JAN. 19 HEARING, INCLUDING: MOTION TO APPROVE DISCLOSURE STATEMENT, MOTION TO APPROVE BACKSTOP AGREEMENT, MOTION TO APPOINT TRUSTEE, AND MOTION TO CLASSIFY CLAIMS. | | | | |
| 01/17/17 | Bach, Lara B. | 0.50 | 450.00 | 014 | 50479332 |
| | CONFERENCE WITH L. GUERRERO REGARDING WITNESS LIST AND REVIEW SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/17 | Guerrero, Lorell | 0.70 | 507.50 | 014 | 50726460 |

WITNESS AND EXHIBIT LIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/17 | Perez, Alfredo R. | 4.60 | 5,957.00 | 014 | 50471561 |

REVIEW REVISED DISCLOSURE STATEMENT AND PENDING MOTIONS AND RESPONSES TO PREPARE FOR HEARINGS (2.4); REVIEW DEPOSITION TRANSCRIPTS (1.5); VARIOUS COMMUNICATIONS WITH E. MCCARTHY AND C. LOPEZ REGARDING STATUS (.3); START OUTLINING ARGUMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/17 | McCarthy, Edward | 14.80 | 13,912.00 | 014 | 50477028 |

PREPARE FOR, ATTEND AND APPEAR AT SNYDER & MOELIS DEPOSITIONS (8.8); TELEPHONE CONFERENCE WITH A. PEREZ REGARDING HEARING PREPARATION AND STRATEGY (.1); REVIEW NEW DEPOSITION TRANSCRIPTS (1.3); PREPARE AND REHEARSE CROSS EXAMINATION OUTLINES (2.6); MEET & CONFER REGARDING COMMON INTEREST PRIVILEGE (.2); REVIEW SUMMARY FROM L. GUERRERO REGARDING ULTRA DISCOVERY PROGRESS (.2); TELEPHONE CONFERENCE WITH E. SOTO REGARDING CASE PROGRESS AND STRATEGY (.1); ANALYZE SNYDER TRANSCRIPT FOR CROSS EXAMINATION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/17 | Lopez, Christopher M. | 4.70 | 4,418.00 | 014 | 50459883 |

REVIEW RESPONSIVE PLEADINGS TO DISCLOSURE STATEMENT MOTION AND AD HOC NOTEHOLDER GROUP (1.2); ANALYZE DEPOSITION TRANSCRIPTS IN PREPARATION FOR JAN 19 (2.0); PREPARE FOR JAN. 19 HEARING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/17 | Thompson, Patrick W. | 12.80 | 11,904.00 | 014 | 50476622 |

PREPARE ARGUMENT OUTLINES AND OTHER MATERIALS FOR JAN. 19 HEARING REGARDING MOTION TO APPROVE DISCLOSURE STATEMENT, MOTION TO APPROVE BACKSTOP AGREEMENT, MOTION TO APPOINT A TRUSTEE, AND MOTION TO RECLASSIFY CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/18/17 | Thompson, Patrick W. | 0.90 | 837.00 | 014 | 50477542 |

MULTIPLE CONFERENCES WITH A. PEREZ REGARDING PREPARATION FOR JAN. 19 HEARING (.4); MULTIPLE CONFERENCES WITH C. STONE REGARDING THE SAME (.3); MULTIPLE CONFERENCES WITH C. LOPEZ REGARDING THE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/25/17 | Thompson, Patrick W. | 4.10 | 3,813.00 | 014 | 50530285 |

RESEARCH/DRAFT ARGUMENTS IN REPLY TO DEBTORS RESPONSE TO OBJECTIONS TO DISCLOSURE STATEMENT (1.7); RESEARCH REGARDING APPLICATION OF RULE 3013 (.9); RESEARCH REGARDING FIDUCIARY DUTIES AND INDEPENDENT DIRECTORS (1.5).

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **135.60** | **$130,317.00** | | |
| 01/24/17 | Perez, Alfredo R. | 0.20 | 259.00 | 019 | 50486085 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING MEETINGS WITH DEBTORS' PROFESSIONALS. | | | | |
| **SUBTOTAL TASK 019 - Case Strategy (includes team calls):** | | **0.20** | **$259.00** | | |
| 01/18/17 | Stone, Courtney K. | 1.30 | 942.50 | 021 | 50479043 |
| | PREPARE HEARING MATERIALS. | | | | |
| 01/18/17 | Jalomo, Chris | 5.00 | 1,100.00 | 021 | 50479331 |
| | PREPARE AND ORGANIZE MATERIALS IN CONNECTION WITH JANUARY 19, 2017 HEARING (3.0); REVIEW AND ORGANIZE MATERIALS RELATING TO THE SHAW AND WATFORD DEPOSITIONS AS REQUESTED BY E. MCCARTHY (1.0); PREPARE BINDERS OF MATERIALS RELATING TO THE TRUSTEE MOTION AND RULE 3013 AS REQUESTED BY P. THOMPSON (1.0). | | | | |
| 01/19/17 | Perez, Alfredo R. | 5.70 | 7,381.50 | 021 | 50471827 |
| | PREPARE FOR DISCLOSURE STATEMENT, BACKSTOP, TRUSTEE AND 3013 HEARINGS (2.2); MEETING WITH P. THOMPSON REGARDING PREPARATION (.3); ATTEND HEARINGS (3.2). | | | | |
| 01/19/17 | McCarthy, Edward | 6.90 | 6,486.00 | 021 | 50476213 |
| | CONTINUED PREPARATION FOR HEARING, INCLUDING REVIEW OF FILINGS, EXHIBITS, AND TRANSCRIPTS (3.3) AND APPEAR AND ATTEND AT HEARING (3.1); POST HEARING INTERNAL CORRESPONDENCE REGARDING STRATEGY WITH C. LOPEZ (.3); REVIEW PRESS AND INTERNAL SUMMARY REGARDING HEARING (.2). | | | | |
| 01/19/17 | Lopez, Christopher M. | 3.90 | 3,666.00 | 021 | 50459855 |
| | PREPARE (1.3); AND PARTICIPATE IN THE JAN 19 HEARING (2.6). | | | | |
| 01/19/17 | Thompson, Patrick W. | 9.40 | 8,742.00 | 021 | 50476462 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE OUTLINES AND OTHER MATERIALS FOR JAN. 19 HEARING REGARDING MOTION TO APPROVE DISCLOSURE STATEMENTMOTION TO APPROVE BACKSTOP AGREEMENT, MOTION TO APPOINT A TRUSTEE, AND MOTION TO RECLASSIFY CLAIMS (4.2); ATTEND HEARING REGARDING THE SAME (3.4); PREPARE MATERIALS FOR HEARING REGARDING DEBTORS' OBJECTIONS TO CLAIMS (1.0); ATTEND HEARING REGARDING THE SAME (.8). | | | | |
| 01/19/17 | Olvera, Rene A. | 2.00 | 620.00 | 021 | 50552056 |
| | ASSIST WITH HEARING PREPARATIONS (.8); PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS (.4); SEARCH DOCKET REPORT AND PREPARE EMAIL TO P. THOMPSON ATTACHING REQUESTED PLEADINGS (.8). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 021 - Hearings and Court Matters/Court Preparation:** | | **34.20** | **$28,938.00** | | |
| 01/13/17 | McCarthy, Edward | 3.20 | 3,008.00 | 025 | 50440314 |
| | TRAVEL FROM HOUSTON FROM DEPOSITIONS. | | | | |
| 01/19/17 | McCarthy, Edward | 3.30 | 3,102.00 | 025 | 50476846 |
| | NON WORKING TRAVEL TO MIAMI FROM HOUSTON HEARING. | | | | |
| 01/24/17 | Perez, Alfredo R. | 4.00 | 5,180.00 | 025 | 50486000 |
| | TRAVEL TO NYC FOR SETTLEMENT DISCUSSIONS WITH PROFESSIONALS. | | | | |
| 01/24/17 | Lopez, Christopher M. | 4.00 | 3,760.00 | 025 | 50488498 |
| | TRAVEL FROM TEXAS TO NYC FOR JANUARY 25 MEETING WITH ULTRA. | | | | |
| 01/26/17 | Lopez, Christopher M. | 4.00 | 3,760.00 | 025 | 50493642 |
| | RETURN TRAVEL FROM NYC TO HOUSTON FROM JAN 25 MEETING. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Non-Working Travel:** | | **18.50** | **$18,810.00** | | |
| 01/03/17 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50376326 |
| | TELEPHONE CONFERENCE WITH E. FLECK REGARDING STATUS. | | | | |
| 01/03/17 | Smolinsky, Joseph H. | 1.00 | 1,325.00 | 035 | 50517982 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATED ON PRE-CALL WITH PJT (.3); WEEKLY COMMITTEE UPDATE CALL (.7). | | | | |
| 01/04/17 | Perez, Alfredo R. | 0.50 | 647.50 | 035 | 50376284 |
| | CONFERENCE CALL WITH M. O'HARA, E. FLECK AND MOELIS REGARDING STATUS OF DISCUSSIONS. | | | | |
| 01/05/17 | Perez, Alfredo R. | 0.40 | 518.00 | 035 | 50376299 |
| | REVIEW 2019 FILINGS AND ANALYSIS OF CHANGES. | | | | |
| 01/06/17 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 50376354 |
| | VARIOUS COMMUNICATIONS WITH E. FLECK REGARDING FILINGS AND HEARING. | | | | |
| 01/13/17 | Perez, Alfredo R. | 0.60 | 777.00 | 035 | 50421166 |
| | CONFERENCE CALL S. GREER, M. O'HARA, E. FLECK AND B. LAIT REGARDING STATUS OF TERM SHEET (.4), VARIOUS COMMUNICATIONS WITH S. GREER, E. FLECK AND M. O'HARA REGARDING NEXT STEPS (.2). | | | | |
| 01/15/17 | Perez, Alfredo R. | 1.40 | 1,813.00 | 035 | 50427709 |
| | COMMUNICATIONS WITH A. JOINER REGARDING STATUS (.1); CONFERENCE CALL S. GREER AND M. GUROVITSCH.TERM SHEET (.2); CONFERENCE CALL M. O'HARA AND C. LOPEZ REGARDING TERM SHEET (.1); TELEPHONE CONFERENCE WITH E. FLECK, D. DUNNE, C. TAUBER, K. LIANG, M. O'HARA, M. BUSCHMANN, M. GUROVITSCH, S. GREER AND C. LOPEZ REGARDING TERM SHEET (.7); FOLLOW-UP CALL WITH M. GUROVITSCH AND M. BUSCHMANN REGARDING NEXT STEPS (.3). | | | | |
| 01/15/17 | Lopez, Christopher M. | 0.50 | 470.00 | 035 | 50428695 |
| | CALLS WITH AD HOC GROUPS REGARDING STATUS. | | | | |
| 01/16/17 | Perez, Alfredo R. | 0.40 | 518.00 | 035 | 50432025 |
| | VARIOUS COMMUNICATIONS WITH M. BERNSTEIN REGARDING STATUS (.3), TELEPHONE CONFERENCE WITH E. FLECK REGARDING DISCUSSIONS REGARDING TREATMENT (.1). | | | | |
| 01/17/17 | Perez, Alfredo R. | 0.40 | 518.00 | 035 | 50471769 |
| | TELEPHONE CONFERENCES WITH E. FLECK REGARDING DISCUSSION WITH KIRKLAND AND STATUS (.2); VARIOUS COMMUNICATIONS WITH E. FLECK REGARDING STATUS (.2). | | | | |
| 01/18/17 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50471104 |
| | TELEPHONE CONFERENCE WITH E. FLECK REGARDING HEARINGS. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

<b>ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11</b>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 01/24/17 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50485980 |
| | TELEPHONE CONFERENCE WITH S. LEMMON REGARDING STATUS. | | | | |
| 01/24/17 | Smolinsky, Joseph H. | 0.50 | 662.50 | 035 | 50557768 |
| | PARTICIPATED ON PRE-MEETING CALL. | | | | |
| 01/24/17 | Lopez, Christopher M. | 1.60 | 1,504.00 | 035 | 50488425 |
| | PREPARE FOR MEETING WITH ULTRA PROFESSIONALS (1.4); CONFERENCE WITH PJT REGARDING SAME (.2). | | | | |
| 01/30/17 | Perez, Alfredo R. | 0.40 | 518.00 | 035 | 50550261 |
| | VARIOUS COMMUNICATIONS WITH S. WILLETT, R. DAILEY, C. GRECO, D. SELIGMAN AND M. SLADE REGARDING STATUS CONFERENCE. | | | | |
| **SUBTOTAL TASK 035 - Creditors Issues/Communications/Meetings:** | | **8.40** | **$10,177.50** | | |
| 01/05/17 | Lopez, Christopher M. | 0.10 | 94.00 | 038 | 50378219 |
| | EMAIL TO U.S. TRUSTEE REGARDING COMPLIANCE WITH BLOCKING PROCEDURES ORDER. | | | | |
| **SUBTOTAL TASK 038 - U.S. Trustee issues/meetings/communications/monthly operating:** | | **0.10** | **$94.00** | | |
| 01/02/17 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50364537 |
| | TELEPHONE CONFERENCE WITH D. SELIGMAN REGARDING SCHEDULING. | | | | |
| 01/04/17 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50376360 |
| | TELEPHONE CONFERENCE WITH D. SELIGMAN REGARDING SCHEDULING. | | | | |
| 01/15/17 | Perez, Alfredo R. | 0.30 | 388.50 | 040 | 50427523 |
| | TELEPHONE CONFERENCE WITH C. GRECO REGARDING RESOLVING PENDING DISPUTES (.2); COMMUNICATIONS WITH G. PESCE AND C. LOPEZ REGARDING DISCLOSURE STATEMENT (.1). | | | | |
| 01/18/17 | Perez, Alfredo R. | 0.50 | 647.50 | 040 | 50471567 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH G. PESCE AND D. SELIGMAN REGARDING DISCLOSURE STATEMENT LANGUAGE (.4); VARIOUS COMMUNICATIONS WITH G. PESCE REGARDING SAME (.1). | | | | |
| 01/18/17 | Thompson, Patrick W. | 0.60 | 558.00 | 040 | 50477575 |
| | PHONE CONFERENCE WITH A. PEREZ AND D. SELIGMAN AND F. PESCE OF K&E REGARDING COMMITTEE'S OUTSTANDING OBJECTIONS TO DS (.5); EMAIL G. PESCE OF K&E REGARDING THE SAME (.1). | | | | |
| 01/20/17 | Perez, Alfredo R. | 0.20 | 259.00 | 040 | 50471048 |
| | COMMUNICATIONS WITH C. GRECO, D. SELIGMAN AND C. LOPEZ REGARDING PROFESSIONALS MEETING. | | | | |
| 01/22/17 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50471382 |
| | TELEPHONE CONFERENCE WITH D. SELIGMAN REGARDING CONFIDENTIALITY ISSUE. | | | | |
| 01/25/17 | Perez, Alfredo R. | 1.80 | 2,331.00 | 040 | 50489217 |
| | PREPARE FOR AND PARTICIPATE IN SETTLEMENT MEETING AT KIRKLAND WITH PROFESSIONALS FOR THE VARIOUS GROUPS. | | | | |

| | Hours | Amount | | |
|---|-------|--------|---|---|
| **SUBTOTAL TASK 040 - Communications with Debtors/Professionals:** | 3.70 | $4,572.50 | | |
| **Total Fees Due** | 554.80 | $486,634.00 | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/25/17 | McCarthy, Edward<br>MEALS - TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- DINNER, JAN 12, 2017 - DEPOSITIONS IN HOUSTON - EDWARD MCCARTHY | H084 | 38022384 | 106.80 |
| 01/25/17 | McCarthy, Edward<br>MEALS - TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- OTHER FOOD/BEVERAGE, JAN 11, 2017 - DEPOSITIONS IN HOUSTON - EDWARD MCCARTHY | H084 | 38022387 | 10.68 |
| 01/25/17 | McCarthy, Edward<br>MEALS - TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- BREAKFAST, JAN 13, 2017 - DEPOSITIONS IN HOUSTON - EDWARD MCCARTHY | H084 | 38022388 | 6.77 |
| 01/27/17 | McCarthy, Edward<br>MEALS - TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- OTHER FOOD/BEVERAGE, JAN 17, 2017 - DEPOSITIONS AND HEARING IN HOUSTON - EDWARD MCCARTHY | H084 | 38024369 | 25.57 |
| 01/27/17 | McCarthy, Edward<br>MEALS - TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- BREAKFAST, JAN 18, 2017 - DEPOSITIONS AND HEARING IN HOUSTON - EDWARD MCCARTHY | H084 | 38024371 | 61.84 |
| 01/27/17 | McCarthy, Edward<br>MEALS - TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- DINNER, JAN 17, 2017 - DEPOSITIONS AND HEARING IN HOUSTON - EDWARD MCCARTHY | H084 | 38024374 | 23.49 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/27/17 | McCarthy, Edward | H084 | 38024375 | 61.84 |
| | MEALS - TRAVEL | | | |
| | PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- BREAKFAST, JAN 19, 2017 - DEPOSITIONS AND HEARING IN HOUSTON - EDWARD MCCARTHY | | | |
| 01/27/17 | McCarthy, Edward | H084 | 38024379 | 2.49 |
| | MEALS - TRAVEL | | | |
| | PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- OTHER FOOD/BEVERAGE, JAN 17, 2017 - DEPOSITIONS AND HEARING IN HOUSTON - EDWARD MCCARTHY | | | |
| 01/27/17 | McCarthy, Edward | H084 | 38024380 | 86.40 |
| | MEALS - TRAVEL | | | |
| | PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- DINNER, JAN 18, 2017 - DEPOSITIONS AND HEARING IN HOUSTON - EDWARD MCCARTHY | | | |
| 01/30/17 | McCarthy, Edward | H103 | 38026584 | 1,508.00 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 011317-463255; DATE: 01/19/2017 - DEPOSITION TRANSCRIPTS - MICHAEL WATFORD - JANUARY 13, 2017 | | | |
| 01/30/17 | McCarthy, Edward | H103 | 38026586 | 1,007.65 |
| | COURT REPORTING | | | |
| | PAYEE: DEPOTEXAS, INC. (45172-01); INVOICE#: 432193; DATE: 01/23/2017 - DEPOSITION TRANSCRIPT - TODD SNYDER 1/18/17 | | | |
| 01/30/17 | McCarthy, Edward | H103 | 38026594 | 1,617.50 |
| | COURT REPORTING | | | |
| | PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 011217-463250; DATE: 01/19/2017 - DEPOSITION TRANSCRIPTS - GARLAND SHAW - JANUARY 12, 2017 | | | |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/31/17 | Lopez, Christopher M.<br>COURT REPORTING<br>PAYEE: TSG REPORTING, INC. (30316-01); INVOICE#: 011817-463357; DATE: 01/23/2017 - JAY L. WESTBROOK CERTIFIED TRANSCRIPT AND EXHIBITS. | H103 | 38028345 | 612.30 |
| 01/31/17 | McCarthy, Edward<br>COURT REPORTING<br>PAYEE: DEPOTEXAS, INC. (45172-01); INVOICE#: 432190; DATE: 01/23/2017 - DEPOSITION TRANSCRIPT - THANE CARLSTON 1/18/17 | H103 | 38029538 | 1,100.37 |
| 01/25/17 | McCarthy, Edward<br>TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- ROOM AND TAX, JAN 12, 2017 - DEPOSITIONS IN HOUSTON, CHECK IN 01/11/2017, CHECK OUT 01/13/2017 | H160 | 38022382 | 472.68 |
| 01/25/17 | McCarthy, Edward<br>TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- AGENCY FEE'S, , TICKET:900699153529, JAN 09, 2017 - DEPOSITIONS IN HOUSTON | H160 | 38022386 | 39.00 |
| 01/25/17 | McCarthy, Edward<br>TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- AIRFARE, DOMESTIC ECONOMY, TICKET:017921348223, START DATE 01/11/2017 END DATE 01/13/2017 FROM/TO: MIA/IAH/MIA - JAN 09, 2017 - DEPOSITIONS IN HOUSTON | H160 | 38022389 | 526.30 |
| 01/25/17 | McCarthy, Edward<br>TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- ROOM AND TAX, JAN 11, 2017 - DEPOSITIONS IN HOUSTON, CHECK IN 01/11/2017, CHECK OUT 01/13/2017 | H160 | 38022391 | 577.95 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/27/17 | McCarthy, Edward<br>TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- ROOM AND TAX, JAN 18, 2017 - DEPOSITIONS AND HEARING IN HOUSTON, CHECK IN 01/17/2017, CHECK OUT 01/19/2017 | H160 | 38024372 | 455.04 |
| 01/27/17 | McCarthy, Edward<br>TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- ROOM AND TAX, JAN 17, 2017 - DEPOSITIONS AND HEARING IN HOUSTON, CHECK IN 01/17/2017, CHECK OUT 01/20/2017 | H160 | 38024373 | 455.04 |
| 01/27/17 | McCarthy, Edward<br>TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- AGENCY FEE'S, , TICKET:900699465168, JAN 17, 2017 - DEPOSITIONS AND HEARING IN HOUSTON | H160 | 38024377 | 39.00 |
| 01/27/17 | McCarthy, Edward<br>TRAVEL<br>PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1600961001271524; DATE: 1/27/2017 - MCCARTHY, 1/17-19/17 DEPOS & HEARING, HOUSTON- AIRFARE, DOMESTIC ECONOMY, TICKET:017936936222, START DATE 01/17/2017 END DATE 01/19/2017 FROM/TO: MIA/IAH/MIA - JAN 17, 2017 - DEPOSITIONS AND HEARING IN HOUSTON | H160 | 38024378 | 492.90 |
| 01/31/17 | Lopez, Christopher M.<br>TRAVEL<br>PAYEE: CHRISTOPHER LOPEZ (3689); INVOICE#: CREX1612584102011555; DATE: 1/31/2017 - CHRISTOPHER M. LOPEZ, 1/24-26/2017, NEW YORK- ROOM AND TAX, JAN 24, 2017 - TRAVEL TO NEW YORK TO PREPARE AND PARTICIPATE IN ULTRA ADVISORS MEETING., CHECK IN 01/24/2017, CHECK OUT 01/26/2017 | H160 | 38034073 | 699.52 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170002552

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/31/17 | Lopez, Christopher M. TRAVEL PAYEE: CHRISTOPHER LOPEZ (3689); INVOICE#: CREX1612584102011555; DATE: 1/31/2017 - CHRISTOPHER M. LOPEZ, 1/24-26/2017, NEW YORK- AIRFARE, DOMESTIC ECONOMY, TICKET:0162332922672, START DATE 01/24/2017 END DATE 01/26/2017 FROM/TO: IAH/AUS/ORD/EWR/LGA/IAH - JAN 24, 2017 - TRAVEL TO NEW YORK TO PREPARE AND PARTICIPATE IN ULTRA ADVISORS MEETING. | H160 | 38034074 | 1,026.72 |
| 01/31/17 | Perez, Alfredo R. TRAVEL PAYEE: ALFREDO R. PEREZ (0505); INVOICE#: CREX1613662702011555; DATE: 1/31/2017 - ALFREDO R. PEREZ, 1/24-30/2017, NEW YORK- AIRFARE, DOMESTIC ECONOMY, TICKET:0162333125795, START DATE 01/24/2017 END DATE 01/30/2017 FROM/TO: IAH/EWR/IAH - JAN 24, 2017 - TRAVEL TO NEW YORK TO PREPARE AND PARTICIPATE IN ULTRA ADVISORS MEETING. | H160 | 38034179 | 908.04 |
| 01/25/17 | McCarthy, Edward AIRPORT TRANSPORTATION PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- TAXI/CAR SERVICE, JAN 12, 2017 - DEPOSITIONS IN HOUSTON - FROM/TO: HOUSTON AIRPORT/HOTEL | H169 | 38022383 | 63.82 |
| 01/25/17 | McCarthy, Edward AIRPORT TRANSPORTATION PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- TAXI/CAR SERVICE, JAN 13, 2017 - DEPOSITIONS IN HOUSTON - FROM/TO: DEPOSITION/AIRPORT | H169 | 38022385 | 67.30 |
| 01/25/17 | McCarthy, Edward AIRPORT TRANSPORTATION PAYEE: EDWARD MCCARTHY (3688); INVOICE#: CREX1593091301251512; DATE: 1/25/2017 - MCCARTHY, JAN. 11-13, 2017, DEPOS IN HOUSTON- TAXI/CAR SERVICE, JAN 11, 2017 - DEPOSITIONS IN HOUSTON - FROM/TO: HOME/AIRPORT | H169 | 38022390 | 13.58 |

# FEBRUARY 2017 FEES AND EXPENSES

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/10/17 | Perez, Alfredo R. | 0.30 | 388.50 | 002 | 50622606 |
| | REVIEW ADVERSARY COMPLAINT BY SOCAL. | | | | |
| 02/10/17 | Lopez, Christopher M. | 0.40 | 376.00 | 002 | 50612675 |
| | REVIEW SOUTHERN CALIFORNIA PUBLIC POWER AUTHORITY ET AL V. ULTRA RESOURCES, INC. ADVERSARY COMPLAINT. | | | | |
| 02/24/17 | Lopez, Christopher M. | 0.70 | 658.00 | 002 | 50698551 |
| | ANALYZE STATUS OF VARIOUS PENDING ULTRA ADVERSARY PROCEEDINGS. | | | | |

| **SUBTOTAL TASK 002 - Adversary Proceedings:** | **1.40** | **$1,422.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/02/17 | Perez, Alfredo R. | 0.40 | 518.00 | 006 | 50580720 |
| | REVIEW STATUS OF SETTLEMENTS WITH BIG CLAIMS. | | | | |

| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | **0.40** | **$518.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/08/17 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50624656 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 02/09/17 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50624659 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 02/10/17 | Thompson, Patrick W. | 1.20 | 1,116.00 | 007 | 50636494 |
| | MULTIPLE CONFERENCES WITH A. PEREZ REGARDING ANALYSIS AND PROPOSED CHANGES TO PLAN, DISCLOSURE STATEMENT, AND FINANCING MOTION (.9); MULTIPLE CONFERENCES WITH C. LOPEZ REGARDING THE SAME (.3). | | | | |
| 02/10/17 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50624786 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 02/13/17 | Olvera, Rene A. | 1.20 | 372.00 | 007 | 50755458 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH HEARING PREPARATIONS (.8); PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS (.4). | | | | |
| 02/15/17 | Olvera, Rene A. PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | 0.30 | 93.00 | 007 | 50684407 |
| 02/17/17 | Olvera, Rene A. PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | 0.30 | 93.00 | 007 | 50684315 |
| 02/21/17 | Thompson, Patrick W. MULTIPLE CONFERENCES WITH C. LOPEZ REGARDING JOINDER TO HOLDCO NOTEHOLDER COMMITTEE'S MOTION TO CONFORM DISCLOSURE STATEMENT ORDER. | 0.40 | 372.00 | 007 | 50730236 |
| 02/21/17 | Olvera, Rene A. PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS (.4); PREPARE AND ELECTRONICALLY FILE JOINDER OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EMERGENCY MOTION OF AD HOC COMMITTEE OF HOLDCO NOTEHOLDERS TO CONFORM THE RIGHTS OFFERING PROCEDURES TO THE COURT'S ORDER (.8). | 1.20 | 372.00 | 007 | 50754457 |
| 02/24/17 | Lopez, Christopher M. ANALYZE CASE CALENDAR. | 0.40 | 376.00 | 007 | 50698556 |
| **SUBTOTAL TASK 007 - Case Administration:** | | **5.90** | **$3,073.00** | | |
| 02/01/17 | Perez, Alfredo R. REVIEW PRESS REPORTS REGARDING NEGOTIATIONS (.2), CONFERENCE CALL D. SELIGMAN AND C. GRECO REGARDING STATUS (.1), COMMUNICATIONS WITH P. THOMPSON REGARDING MAKE-WHOLE ISSUES (.1), REVIEW SUMMARY CAPITAL RAISE PROPOSALS (.3), REVIEW MOTION TO EXTEND EXCLUSIVITY (.2),. | 0.90 | 1,165.50 | 008 | 50581247 |
| 02/01/17 | McCarthy, Edward REVIEW CORRESPONDENCE AND PRESS REGARDING MATTER STATUS. | 0.10 | 94.00 | 008 | 50578026 |
| 02/01/17 | Lopez, Christopher M. ANALYZE PLAN CONFIRMATION RELATED ISSUES, INCLUDING CASE LAW AND DOCUMENT PRODUCTION RELATING TO THE SAME. | 3.00 | 2,820.00 | 008 | 50563709 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/01/17 | Thompson, Patrick W. | 7.20 | 6,696.00 | 008 | 50580570 |
| | DRAFT MEMORANDUM REGARDING ABILITY TO ENFORCE MAKE-WHOLE PROVISION IN OPCO NOTES. | | | | |
| 02/02/17 | Perez, Alfredo R. | 0.60 | 777.00 | 008 | 50580756 |
| | REVIEW EXCLUSIVITY MOTION (.2), REVIEW COMMUNICATIONS FROM KIRKLAND REGARDING ACCREDITED INVESTORS (.2), VARIOUS COMMUNICATIONS WITH PJT REGARDING CAPITAL RAISE (.2),. | | | | |
| 02/02/17 | McCarthy, Edward | 0.20 | 188.00 | 008 | 50578042 |
| | REVIEW NEW FILINGS. | | | | |
| 02/03/17 | Lopez, Christopher M. | 2.40 | 2,256.00 | 008 | 50565975 |
| | ANALYZE CHAPTER 11 PLAN RELATED ISSUES. | | | | |
| 02/03/17 | Thompson, Patrick W. | 8.10 | 7,533.00 | 008 | 50580752 |
| | DRAFT MEMORANDUM REGARDING ABILITY TO ENFORCE MAKE-WHOLE PROVISION IN OPCO NOTES. | | | | |
| 02/06/17 | Perez, Alfredo R. | 0.40 | 518.00 | 008 | 50623223 |
| | REVIEW RED-LINE DISCLOSURE STATEMENT AND PLAN. | | | | |
| 02/06/17 | Thompson, Patrick W. | 6.10 | 5,673.00 | 008 | 50637134 |
| | RESEARCH REGARDING APPLICATION OF SECTIONS 506(B) AND 502(B) TO UNSECURED CLAIMS AGAINST A SOLVENT DEBTOR (2.3); DRAFT MEMORANDUM REGARDING ENFORCEABILITY OF OPCO MAKE-WHOLE CLAIMS (3.8). | | | | |
| 02/06/17 | Bach, Lara B. | 1.30 | 1,170.00 | 008 | 50631122 |
| | COMPLETE REVIEW OF DOCUMENTS. | | | | |
| 02/07/17 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50623139 |
| | REVIEW RED-LINED PLAN. | | | | |
| 02/07/17 | McCarthy, Edward | 0.70 | 658.00 | 008 | 50629735 |
| | REVIEW NEW MATERIALS REGARDING AMENDED PLAN AND CAPITAL RAISE (.4) AND CORRESPONDENCE WITH A. PEREZ AND E. SOTO REGARDING SAME (.3). | | | | |
| 02/07/17 | Lopez, Christopher M. | 0.80 | 752.00 | 008 | 50601023 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE AMENDED CHAPTER 11 PLAN ISSUES. | | | | |
| 02/07/17 | Thompson, Patrick W. | 1.80 | 1,674.00 | 008 | 50636479 |
| | DRAFT MEMORANDUM REGARDING ENFORCEABILITY OF OPCO MAKE-WHOLE OBLIGATIONS. | | | | |
| 02/07/17 | Thompson, Patrick W. | 7.50 | 6,975.00 | 008 | 50636512 |
| | ANALYZE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT (2.1); DRAFT PRESENTATION REGARDING THE SAME (4.8); DRAFT SUMMARY REGARDING CONCERNS AND PROPOSED CHANGES TO SECOND AMENDED PLAN AND DISCLOSURE STATEMENT (.6). | | | | |
| 02/08/17 | Perez, Alfredo R. | 1.70 | 2,201.50 | 008 | 50623061 |
| | REVIEW AND REVISE SUMMARY OF AMENDED PLAN FOR UCC (.5); REVIEW PORTIONS OF REVISED PLAN AND EXIT FINANCE MOTION (1.2). | | | | |
| 02/08/17 | McCarthy, Edward | 2.40 | 2,256.00 | 008 | 50628976 |
| | PARTICIPATE IN STATUS CONFERENCE AND CASE UPDATE CALL (.7); REVIEW AMENDED PLAN AND DISCLOSURE (.8); REVIEW UPDATE DOCKET AND FILINGS (.3); ANALYZE NEW FINANCING MOTION AND RELATED CORRESPONDENCE (.6). | | | | |
| 02/08/17 | Lopez, Christopher M. | 2.70 | 2,538.00 | 008 | 50601024 |
| | ANALYZE AMENDED DISCLOSURE STATEMENT AND CHAPTER 11 PLAN. | | | | |
| 02/08/17 | Thompson, Patrick W. | 1.00 | 930.00 | 008 | 50637058 |
| | RESEARCH/DRAFT SUMMARY REGARDING APPLICATION OF SECTIONS 506(B) AND 502(B) TO UNSECURED CLAIMS OF SOLVENT DEBTOR. | | | | |
| 02/08/17 | Thompson, Patrick W. | 2.10 | 1,953.00 | 008 | 50637081 |
| | ANALYZE SECOND AMENDED PLAN AND DISCLOSURE STATEMENT (.8); DRAFT PRESENTATION REGARDING THE SAME (1.3). | | | | |
| 02/09/17 | Perez, Alfredo R. | 1.00 | 1,295.00 | 008 | 50622696 |
| | INITIAL REVIEW OF FINANCING MOTION (.6); VARIOUS COMMUNICATIONS WITH R. DAILEY, M. O'HARA AND M. FAGEN REGARDING EXIT FINANCING (.2); VARIOUS COMMUNICATIONS WITH M. SLADE AND A. LE BLANC REGARDING WITNESSES AND HEARING PREPARATION (.2). | | | | |
| 02/09/17 | McCarthy, Edward | 1.50 | 1,410.00 | 008 | 50628896 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UNDREDACTED FINANCING MOTION (.8); REVIEW WITNESS LIST AND EXHIBIT LIST FOR UPCOMING HEARING ON DISCLOSURE (.4) AND MEET AND CONFER CORRESPONDENCE REGARDING SAME (.2); REVIEW NEW DOCKET AND FILINGS (.1). | | | | |
| 02/09/17 | Lopez, Christopher M. | 2.00 | 1,880.00 | 008 | 50612711 |
| | LEGAL ANALYSIS OF SECOND AMENDED CHAPTER 11 PLAN AND RELATED DOCUMENTS. | | | | |
| 02/09/17 | Thompson, Patrick W. | 0.50 | 465.00 | 008 | 50636379 |
| | REVIEW SECOND AMENDED PLAN. | | | | |
| 02/10/17 | Lopez, Christopher M. | 2.40 | 2,256.00 | 008 | 50612700 |
| | ANALYZE REVISED PLAN AND DISCLOSURE STATEMENT (1.3); CONFERENCE WITH P. THOMPSON REGARDING SAME (.1); ANALYZE MAKE-WHOLE ANALYSIS (1.0). | | | | |
| 02/10/17 | Thompson, Patrick W. | 0.70 | 651.00 | 008 | 50636493 |
| | REVIEW/REVISE SECOND AMENDED PLAN. | | | | |
| 02/12/17 | McCarthy, Edward | 0.70 | 658.00 | 008 | 50681903 |
| | REVIEW CORRESPONDENCE AND COMMENTS REGARDING PROPOSED DISCLOSURE, SCHEDULE AND PLAN. | | | | |
| 02/12/17 | Thompson, Patrick W. | 1.60 | 1,488.00 | 008 | 50676485 |
| | RESEARCH/DRAFT MEMORANDUM REGARDING ENFORCEMENT OF UNSECURED MAKEWHOLES AGAINST SOLVENT DEBTOR. | | | | |
| 02/13/17 | McCarthy, Edward | 0.70 | 658.00 | 008 | 50682045 |
| | REVIEW DOCUMENTS IN ADVANCE OF DISCLOSURE HEARING AND ATTEND TELEPHONICALLY PORTIONS OF HEARING (.5); REVIEW NEW FILINGS, INCLUDING PROPOSED CONFIRMATION AND LITIGATION SCHEDULE (.2). | | | | |
| 02/14/17 | Perez, Alfredo R. | 0.10 | 129.50 | 008 | 50671633 |
| | COMMUNICATIONS WITH M. FAGEN REGARDING EXCLUSIVITY. | | | | |
| 02/15/17 | McCarthy, Edward | 0.30 | 282.00 | 008 | 50681994 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NEW DOCKET ENTRIES AND DISCLOSURE ORDER (.2); REVIEW NEW PRODUCTION LETTER FROM DEBTORS (.1). | | | | |
| 02/15/17 | Lopez, Christopher M. | 1.20 | 1,128.00 | 008 | 50645919 |
| | ANALYZE CHAPTER 11 PLAN RELATED ISSUES, INCLUDING SCHEDULING AND CONFIRMATION DISPUTES. | | | | |
| 02/16/17 | Lopez, Christopher M. | 1.50 | 1,410.00 | 008 | 50656127 |
| | ANALYZE ULTRA MAKE-WHOLE LEGAL ISSUES. | | | | |
| 02/17/17 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50671064 |
| | VARIOUS COMMUNICATIONS WITH M. FAGEN, C. LOPEZ AND CREDITORS' LAWYERS REGARDING EXCLUSIVITY. | | | | |
| 02/17/17 | Perez, Alfredo R. | 0.10 | 129.50 | 008 | 50671574 |
| | TELEPHONE CONFERENCE WITH B. FINESTONE REGARDING PLAN ISSUE. | | | | |
| 02/17/17 | McCarthy, Edward | 0.20 | 188.00 | 008 | 50681910 |
| | REVIEW NEW FILINGS AND PRUDUCTION LETTER. | | | | |
| 02/18/17 | Perez, Alfredo R. | 0.20 | 259.00 | 008 | 50671322 |
| | REVIEW EMAIL FROM B. FINESTONE ON PLAN VALUE. | | | | |
| 02/19/17 | McCarthy, Edward | 0.20 | 188.00 | 008 | 50729247 |
| | REVIEW A. PEREZ ANALYSIS OF ISSUES REGARDING VALUATION. | | | | |
| 02/20/17 | McCarthy, Edward | 1.00 | 940.00 | 008 | 50728522 |
| | REVIEW EMERGENCY MOTION FROM AD HOC GROUP (.3); REVIEW DISCOVERY LETTER FROM DEBTORS (.1) ANALYZE NEW DEBTOR EXPERT REPORTS (.6). | | | | |
| 02/21/17 | Perez, Alfredo R. | 2.80 | 3,626.00 | 008 | 50681708 |
| | REVIEW THE MOTIONS AND DRAFT JOINDER (1.2); VARIOUS COMMUNICATIONS WITH COMMITTEE REGARDING JOINDER (.2); PARTICIPATE IN STATUS HEARING (.9); COMMUNICATIONS WITH M. O'HARA REGARDING FEASIBILTY (.1); VARIOUS COMMUNICATIONS WITH COMMITTEE REGARDING COURT'S RULING (.2); VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING MOTION AND JOINDER (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/21/17 | McCarthy, Edward | 0.40 | 376.00 | 008 | 50728948 |
| | REVIEW NEW FILINGS AND CORRESPONDENCE REGARDING UPCOMING HEARING. | | | | |
| 02/22/17 | Perez, Alfredo R. | 0.60 | 777.00 | 008 | 50711136 |
| | REVIEW EXPERT REPORTS (.4); REVIEW ULTRA'S EARNINGS REPORT (.2). | | | | |
| 02/25/17 | Lopez, Christopher M. | 2.00 | 1,880.00 | 008 | 50724066 |
| | ANALYZE CASE LAW IN THE 5TH CIRCUIT IN CONNECTION WITH ULTRA PLAN CONFIRMATION ISSUES. | | | | |
| 02/28/17 | Perez, Alfredo R. | 0.20 | 259.00 | 008 | 50743732 |
| | TELEPHONE CONFERENCE WITH M. O'CONNELL REGARDING FEASIBILITY (.1); REVIEW MAKE-WHOLE CLAIM BUILD-UP (.1). | | | | |
| 02/28/17 | Lopez, Christopher M. | 0.30 | 282.00 | 008 | 50739241 |
| | REVIEW WITNESS STATEMENTS FILED BY MULTIPLE PARTIES. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **73.80** | **$72,220.00** | | |
| 02/01/17 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 50581119 |
| | COMMUNICATIONS WITH S. GREER REGARDING STATUS. | | | | |
| 02/06/17 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50622695 |
| | COMMUNICATIONS WITH UCC REGARDING STATUS. | | | | |
| 02/07/17 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50622967 |
| | COMMUNICATIONS WITH UCC REGARDING STATUS UPDATE AND FILINGS. | | | | |
| 02/07/17 | Thompson, Patrick W. | 0.40 | 372.00 | 010 | 50636351 |
| | UPDATE CALL WITH UCC MEMBERS REGARDING PROSED EXIT FINANCING AND SCHEDULING OF HEARING TO APPROVE THE DISCLOSURE STATEMENT. | | | | |
| 02/08/17 | Perez, Alfredo R. | 1.20 | 1,554.00 | 010 | 50623752 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH M. SHEEHY (.1) AND T. LUTHER (.1) REGARDING SCHEDULING; VARIOUS COMMUNICATIONS WITH J. SEARCY REGARDING STATUS AND NEXT STEPS (.2); UCC UPDATE REPORT (.3); UCC UPDATE CALL REGARDING DISCLOSURE STATEMENT AND PLAN (.5). | | | | |
| 02/08/17 | Lopez, Christopher M. | 0.30 | 282.00 | 010 | 50601045 |
| | PARTICIPATE IN UCC CALL REGARDING STATUS. | | | | |
| 02/08/17 | Stone, Courtney K. | 0.80 | 580.00 | 010 | 50632644 |
| | ATTEND COMMITTEE CALL (.5) AND DRAFT MINUTES (.3). | | | | |
| 02/09/17 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50623754 |
| | VARIOUS COMMUNICATIONS WITH J. SEARCY REGARDING PLAN TREATMENT. | | | | |
| 02/12/17 | Perez, Alfredo R. | 0.70 | 906.50 | 010 | 50623696 |
| | REVIEW COMMUNICATIONS FROM KIRKLAND REGARDING STATUS (.1); COMMUNICATIONS WITH UCC REGARDING STATUS (.2); COMMUNICATIONS WITH S. GREER REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH R. DAILEY REGARDING STATUS (.2); COMMUNICATIONS WITH M. REILLY REGARDING CLAIMS ISSUES (.1). | | | | |
| 02/13/17 | Perez, Alfredo R. | 1.00 | 1,295.00 | 010 | 50635789 |
| | REVIEW VARIOUS COMMUNICATIONS TO THE COMMITTEE ON THE STATUS (.4); CONFERENCE CALL WITH UCC AFTER HEARING TO REPORT THE STATUS (.4); TELEPHONE CONFERENCE WITH J. SEARCY REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH R. DAILEY REGARDING STATUS (.1). | | | | |
| 02/13/17 | Lopez, Christopher M. | 0.40 | 376.00 | 010 | 50635590 |
| | UCC CALL REGARDING HEARING. | | | | |
| 02/13/17 | Stone, Courtney K. | 0.70 | 507.50 | 010 | 50673025 |
| | ATTEND WEEKLY UCC UPDATE CALL (.5); DRAFT MINUTES (.2). | | | | |
| 02/14/17 | Perez, Alfredo R. | 0.20 | 259.00 | 010 | 50671566 |
| | VARIOUS COMMUNICATIONS WITH M. GUROVITSCH REGARDING MAKE-WHOLE ISSUES. | | | | |
| 02/16/17 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50671132 |
| | MEETING WITH M. O' HARA REGARDING STATUS, FEASIBILITY AND MEDIATION. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/17 | Perez, Alfredo R. | 0.40 | 518.00 | 010 | 50671622 |
| | VARIOUS COMMUNICATIONS WITH UCC, M. O'HARA, M. BUSCHMANN, S. HORWITZ AND B. FINESTONE REGARDING VALUATION ISSUES AND MEDIATION. | | | | |
| 02/24/17 | Perez, Alfredo R. | 0.60 | 777.00 | 010 | 50712767 |
| | CONFERENCE CALL T. LUTHER, M. GUROSVITSCH AND S. GREER REGARDING STATUS OF CONFIRMATION OBJECTIONS (.4), TELEPHONE CONFERENCE WITH J. SEARCY REGARDING PLAN OBJECTIONS (.2),. | | | | |
| 02/27/17 | Perez, Alfredo R. | 0.10 | 129.50 | 010 | 50733402 |
| | COMMUNICATIONS WITH J. SEARCY AND C. GRECO REGARDING PLAN ISSUES. | | | | |
| **SUBTOTAL TASK 010 - UCC Meetings and Communications:** | | **7.90** | **$8,981.00** | | |
| 02/09/17 | Thompson, Patrick W. | 2.30 | 2,139.00 | 014 | 50636472 |
| | REVIEW DISCLOSURE STATEMENT FOR SECOND AMENDED PLAN AND MOTION TO APPROVE FINANCING (1.7); DRAFT SUMMARY OF PROPOSED CHANGES (.6). | | | | |
| 02/09/17 | Stone, Courtney K. | 0.90 | 652.50 | 014 | 50632732 |
| | REVIEW ULTRA EXIT FINANCING AND REVISED DS AND PLAN. | | | | |
| 02/10/17 | Perez, Alfredo R. | 1.20 | 1,554.00 | 014 | 50623797 |
| | REVIEW VARIOUS PROVISIONS OF THE DISCLOSURE STATEMENT (.4); MEETING WITH P. THOMPSON REGARDING DISCLOSURE STATEMENT (.3); REVIEW ADDITIONAL FILINGS BY KIRKLAND (.3); TELEPHONE CONFERENCE WITH M. FAGEN REGARDING LIQUIDITY ROLL-FORWARD IN DISCLOSURE STATEMENT (.1); TELEPHONE CONFERENCE WITH A. ROSENBERG REGARDING DISCLOSURE STATEMENT OBJECTION (.1). | | | | |
| 02/10/17 | McCarthy, Edward | 0.40 | 376.00 | 014 | 50629568 |
| | REVIEW PROPOSED EXHIBITS FOR UPCOMING HEARING. | | | | |
| 02/10/17 | Thompson, Patrick W. | 2.20 | 2,046.00 | 014 | 50636507 |
| | REVIEW/REVISE DISCLOSURE STATEMENT FOR SECOND AMENDED PLAN (.9); REVIEW/REVISE MOTION APPROVING ENTRY INTO EXIT FINANCING (1.3). | | | | |
| 02/12/17 | Perez, Alfredo R. | 4.20 | 5,439.00 | 014 | 50623125 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON PLAN, DISCLOSURE STATEMENT, DISCLOSURE STATEMENT ORDER AND EXIT FINANCING MOTION (3.6); VARIOUS COMMUNICATIONS WITH P. THOMPSON AND C. LOPEZ REGARDING COMMENTS TO THE VARIOUS DOCUMENTS (.5); COMMUNICATIONS WITH M. FAGEN REGARDING LIQUIDITY ROLL-FORWARD (.1). | | | | |
| 02/12/17 | Lopez, Christopher M. | 3.80 | 3,572.00 | 014 | 50613942 |
| | ANALYZE AND COMMENTS TO THE DISCLOSURE STATEMENT ORDER (1.5); ANALYZE PLAN RELEASES (.7); FURTHER ANALYSIS OF THE ULTRA PLAN AND DISCLOSURE STATEMENT IN CONNECTION WITH 2/13 HEARING (1.6). | | | | |
| 02/12/17 | Thompson, Patrick W. | 2.90 | 2,697.00 | 014 | 50676725 |
| | REVIEW DISCLOSURE STATEMENT FOR SECOND AMENDED PLAN AND ORDER (1.7); REVIEW SECOND AMENDED PLAN (.8). | | | | |
| 02/12/17 | Thompson, Patrick W. | 0.50 | 465.00 | 014 | 50676979 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ DISCLOSURE STATEMENT FOR SECOND AMENDED PLAN AND ORDER (.3); VARIOUS COMMUNICATIONS WITH A. PEREZ REGARDING THE SAME (.2). | | | | |
| 02/20/17 | Perez, Alfredo R. | 0.50 | 647.50 | 014 | 50672527 |
| | REVIEW MOTION BY HOLDCO AD HOC TO CONFORM RIGHT'S OFFERING PROCEDURES (.4); COMMUNICATIONS WITH UCC REGARDING SAME (.1). | | | | |
| 02/20/17 | Lopez, Christopher M. | 2.00 | 1,880.00 | 014 | 50675131 |
| | ANALYZE MOTION FOR CLARIFICATION ON DISCLOSURE STATEMENT AND RELATED LEGAL AUTHORITY. | | | | |
| 02/21/17 | Lopez, Christopher M. | 2.90 | 2,726.00 | 014 | 50684263 |
| | CONFERENCES REGARDING DS ORDER(.4); ANALYZE AD HOC CREDITOR AND AD HOC EQUITY COMMITTEE PLEADINGS REGARDING DS ORDER AND RESEARCH CASES REGARDING SAME (1.7); DRAFT SUPPLEMENT IN SUPPORT OF HOLDCO CREDITOR PLEADING (.6); CONFERENCE WITH P. THOMPSPN REGARDING SAME (.2). | | | | |
| 02/21/17 | Thompson, Patrick W. | 1.80 | 1,674.00 | 014 | 50730166 |
| | DRAFT SUMMARY REGARDING VARIOUS MOTIONS TO CLARIFY AND/OR CONFORM EFFECTIVE DATE OF DISCLOSURE STATEMENT ORDER (.8); DRAFT JOINDER TO HOLDCO NOTEHOLDER COMMITTEE'S MOTION TO CONFORM DISCLOSURE STATEMENT ORDER (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **25.60** | **$25,868.00** | | |
| 02/07/17 | Perez, Alfredo R. | 0.30 | 388.50 | 021 | 50622800 |
| | STATUS CONFERENCE REGARDING DISCLOSURE STATEMENT AND PLAN TIMING. | | | | |
| 02/07/17 | Thompson, Patrick W. | 0.20 | 186.00 | 021 | 50636402 |
| | ATTEND TELEPHONIC SCHEDULING CONFERENCE. | | | | |
| 02/08/17 | Perez, Alfredo R. | 0.40 | 518.00 | 021 | 50623833 |
| | PARTICIPATE IN STATUS CONFERENCE ON PLAN ISSUES. | | | | |
| 02/08/17 | Thompson, Patrick W. | 0.40 | 372.00 | 021 | 50637128 |
| | ATTEND TELEPHONIC SCHEDULING CONFERENCE. | | | | |
| 02/08/17 | Thompson, Patrick W. | 0.40 | 372.00 | 021 | 50637143 |
| | CONFERENCE CALL WITH UCC MEMBERS REGARDING STATUS OF CASES. | | | | |
| 02/10/17 | Thompson, Patrick W. | 1.90 | 1,767.00 | 021 | 50636437 |
| | PREPARE HEARING MATERIALS (1.7); MULTIPLE CONFERENCES A. PEREZ REGARDING THE SAME (.2). | | | | |
| 02/13/17 | Perez, Alfredo R. | 4.10 | 5,309.50 | 021 | 50635887 |
| | REVIEW REVISED DOCUMENTS AND PREPARE FOR THE DISCLOSURE STATEMENT HEARING (1.2); ATTEND DISCLOSURE STATEMENT AND EXIT FINANCING HEARING (2.9). | | | | |
| 02/13/17 | Lopez, Christopher M. | 4.90 | 4,606.00 | 021 | 50635631 |
| | ANALYZE REVISED CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT ORDER IN CONNECTION WITH 2/13 HEARING (1.4); ATTEND 2/13 HEARING FOR UCC (3.5). | | | | |
| 02/13/17 | Thompson, Patrick W. | 5.80 | 5,394.00 | 021 | 50676803 |
| | PREPARE FOR (2.3) AND ATTENDING HEARING TO CONSIDER MOTION TO APPROVE DISCLOSURE STATEMENT (3.5). | | | | |
| 02/13/17 | Thompson, Patrick W. | 1.60 | 1,488.00 | 021 | 50676832 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY REGARDING CONSIDER MOTION TO APPROVE DISCLOSURE STATEMENT (1.2); CONFERENCE CALL WITH WEIL AND COMMITTEE MEMBERS (.4). | | | | |
| 02/13/17 | Stone, Courtney K. | 1.80 | 1,305.00 | 021 | 50673007 |
| | TELEPHONICALLY ATTEND ULTRA PORTIONS DS HEARING. | | | | |
| 02/20/17 | Thompson, Patrick W. | 0.50 | 465.00 | 021 | 50676712 |
| | REVIEW MOTION AND RELATED PLEADINGS REGARDING DETERMINATION OF SUBSCRIPTION COMMENCEMENT DATE AND PLAN VALUE. | | | | |
| 02/21/17 | Lopez, Christopher M. | 0.40 | 376.00 | 021 | 50684254 |
| | ATTEND TELEPHONIC HEARING ON DS ORDER. | | | | |
| 02/21/17 | Thompson, Patrick W. | 0.90 | 837.00 | 021 | 50730393 |
| | ATTEND EMERGENCY HEARING REGARDING HOLDCO NOTEHOLDERS MOTION TO CONFORM DISCLOSURE STATEMENT ORDER. | | | | |
| 02/22/17 | Lopez, Christopher M. | 1.00 | 940.00 | 021 | 50686652 |
| | PREPARE FOR 2/22 HEARING (.4); ATTEND 2/22 HEARING (.6). | | | | |

**SUBTOTAL TASK 021 - Hearings and Court Matters/Court Preparation:**     **24.60**     **$24,324.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/01/17 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 50581265 |
| | COMMUNICATIONS WITH E. FLECK AND R. DAILEY REGARDING CAPITAL RAISE. | | | | |
| 02/08/17 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50622950 |
| | VARIOUS COMMUNICATIONS WITH E. FLECK REGARDING STATUS (.2); COMMUNICATIONS WITH A. ROSENBERG REGARDING PLAN ISSUES (.1). | | | | |
| 02/10/17 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 50623758 |
| | VARIOUS COMMUNICATIONS WITH J. SEARCY REGARDING CLAIMS ISSUES. | | | | |
| 02/11/17 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50623925 |
| | COMMUNICATIONS WITH A. ROSENBERG REGARDING STATUS. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/12/17 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50623559 |
| | COMMUNICATIONS WITH M. BERNSTEIN REGARDING MAKE-WHOLES. | | | | |
| 02/13/17 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50635856 |
| | COMMUNICATIONS WITH M. BERNSTEIN REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH R. PAIGE REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH E. FLECK REGARDING STATUS (.1). | | | | |
| 02/21/17 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 50681701 |
| | COMMUNICATIONS WITH A. ROSENBERG AND E. LEDERMAN REGARDING COMMENCEMENT DATE OF REGISTRATION RIGHTS AGREEMENT. | | | | |
| 02/21/17 | Thompson, Patrick W. | 0.20 | 186.00 | 035 | 50730549 |
| | MULTIPLE EMAILS TO C. LOTEMPIO OF SEWARD & KISSELL REGARDING JOINDER TO NOTEHOLDERS MOTION TO CONFORM DISCLOSURE STATEMENT ORDER. | | | | |
| 02/23/17 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50709331 |
| | COMMUNICATIONS WITH R. PAIGE REGARDING ULTRA ISSUES. | | | | |

| **SUBTOTAL TASK 035 - Creditors Issues/Communications/Meetings:** | **1.90** | **$2,387.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/06/17 | Perez, Alfredo R. | 0.60 | 777.00 | 040 | 50623705 |
| | VARIOUS COMMUNICATIONS AND CALLS WITH C. GRECO AND D. SELIGMAN REGARDING NEXT STEPS (.2); CONFERENCE CALL WITH KIRKLAND AND INTERESTED PARTIES REGARDING NEXT STEPS (.4). | | | | |
| 02/07/17 | Perez, Alfredo R. | 0.20 | 259.00 | 040 | 50623337 |
| | VARIOUS COMMUNICATIONS WITH C. GRECO AND D. SELIGMAN REGARDING STATUS AND FILINGS. | | | | |
| 02/08/17 | Perez, Alfredo R. | 0.20 | 259.00 | 040 | 50622931 |
| | COMMUNICATIONS WITH C. GRECO REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH C. GRECO REGARDING STATUS (.1). | | | | |
| 02/08/17 | Lopez, Christopher M. | 0.20 | 188.00 | 040 | 50601063 |
| | CONFERENCE WITH DEBTORS' COUNSEL REGARDING STATUS. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/17 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50623242 |
| | TELEPHONE CONFERENCE WITH C. GRECO REGARDING STATUS. | | | | |
| 02/12/17 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50623188 |
| | TELEPHONE CONFERENCE WITH C. GRECO REGARDING STATUS. | | | | |
| 02/13/17 | Perez, Alfredo R. | 0.20 | 259.00 | 040 | 50635773 |
| | CONFERENCE CALL WITH C. GRECO REGARDING STATUS. | | | | |
| 02/14/17 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50671084 |
| | TELEPHONE CONFERENCE WITH D. SELIGMAN REGARDING MEDIATION. | | | | |
| 02/16/17 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50671611 |
| | COMMUNICATIONS WITH D. SELIGMAN REGARDING MEDIATION. | | | | |
| 02/23/17 | Perez, Alfredo R. | 0.10 | 129.50 | 040 | 50712588 |
| | COMMUNICATIONS WITH D. SELIGMAN REGARDING RELEASES AND PLAN ISSUES. | | | | |

| | Hours | Amount |
|---|-------|--------|
| **SUBTOTAL TASK 040 - Communications with Debtors/Professionals:** | **1.90** | **$2,389.50** |
| **Total Fees Due** | **143.40** | **$141,183.50** |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/21/17 | Perez, Alfredo R.<br>FIRM MESSENGER SERVICE<br>PAYEE: MACH 5 COURIERS, INC. (21417-02); INVOICE#: 39803; DATE: 01/25/2017 - COURIER SERVICE - HOUSTON; DELIVERED TO FOUR SEASONS HOTEL ON 1/18/2017 | H073 | 38064765 | 14.95 |
| 01/24/17 | Perez, Alfredo R.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1614524; DATE: 2/1/2017 - TAXI CHARGES FOR 2017-02-01 INVOICE #16145249876259 ALFREDO R PEREZ 0505 RIDE DATE: 2017-01-24 FROM: NEWARK AIRPORT, NEWARK, NJ TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 11:21 | H169 | 38094841 | 83.13 |
| 02/07/17 | Houston Office, H<br>DOCUMENT SCANNING<br>1 PAGES SCANNED IN HOUSTON BETWEEN 01/30/2017 TO 01/30/2017 | S016 | 38078789 | 0.10 |
| 02/07/17 | WGM, Firm<br>DOCUMENT SCANNING<br>50 PAGES SCANNED IN NEW YORK CITY BETWEEN 01/30/2017 TO 01/30/2017 | S016 | 38078856 | 5.00 |
| 02/15/17 | Thompson, Patrick W.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - THOMPSON,PATRICK 01/28/2017 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | S061 | 38084998 | 66.25 |
| 02/15/17 | Stone, Courtney K.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - STONE,COURTNEY 01/10/2017 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 38085012 | 321.43 |
| 02/15/17 | Thompson, Patrick W.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - THOMPSON,PATRICK 01/29/2017 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | S061 | 38085025 | 23.76 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/15/17 | Thompson, Patrick W. | S061 | 38085046 | 40.33 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - THOMPSON,PATRICK 01/31/2017 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 02/15/17 | Thompson, Patrick W. | S061 | 38085048 | 73.45 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - THOMPSON,PATRICK 01/27/2017 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 02/21/17 | Olvera, Rene A. | S061 | 38083194 | 25.10 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 01/01/17-01/31/17 | | | |
| 02/21/17 | Olvera, Rene A. | S061 | 38083204 | 20.90 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 01/01/17-01/31/17 | | | |
| 02/21/17 | Thompson, Patrick W. | S061 | 38083224 | 42.50 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 01/01/17-01/31/17 | | | |
| 02/24/17 | Olvera, Rene A. | S061 | 38083511 | 30.54 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON LEXIS - OLVERA, RENE 01/12/2017 ACCOUNTS: 100248 | | | |
| 02/24/17 | Olvera, Rene A. | S061 | 38083522 | 30.53 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON LEXIS - OLVERA, RENE 01/30/2017 ACCOUNTS: 100248 | | | |
| 02/08/17 | FLA, Office | S117 | 38080062 | 1.20 |
| | DUPLICATING | | | |
| | 8 PRINT(S) MADE IN MIAMI BETWEEN 02/01/2017 TO 02/01/2017 | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170003525

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/15/17 | Houston Office, H<br>DUPLICATING<br>2339 PRINT(S) MADE IN HOUSTON BETWEEN 02/10/2017 TO 02/13/2017 | S117 | 38090809 | 350.85 |
| 02/22/17 | Houston Office, H<br>DUPLICATING<br>102 PRINT(S) MADE IN HOUSTON BETWEEN 02/21/2017 TO 02/21/2017 | S117 | 38081554 | 15.30 |

**TOTAL DISBURSEMENTS**      **$1,145.32**

# MARCH 1- 14, 2017 FEES AND EXPENSES

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/02/17 | Olvera, Rene A. | 1.10 | 341.00 | 007 | 50888047 |
| | PREPARE AND SUBMIT MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1-31, 2017 AND SECOND FEE STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR REIMBURSEMENT OF EXPENSES OF CERTAIN COMMITTEE MEMBERS. | | | | |
| 03/03/17 | Thompson, Patrick W. | 0.40 | 372.00 | 007 | 50799064 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: LIMITED OBJECTION TO DEBTORS' SECOND AMENDED PLAN OF REORGANIZATION. | | | | |
| 03/03/17 | Olvera, Rene A. | 0.30 | 93.00 | 007 | 50888097 |
| | PREPARE EMAILS TO TEAM ATTACHING DOCKET UPDATES AND PLEADINGS. | | | | |
| 03/04/17 | Thompson, Patrick W. | 0.20 | 186.00 | 007 | 50798846 |
| | MULTIPLE EMAILS TO A. PEREZ AND C. LOPEZ RE: LIMITED OBJECTION TO DEBTORS' SECOND AMENDED PLAN OF REORGANIZATION. | | | | |
| 03/06/17 | Thompson, Patrick W. | 0.70 | 651.00 | 007 | 50845834 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: PRESENTATION RE: OUTSTANDING ISSUES RELATED TO CONFIRMATION AND RECENT EVENTS IN CHAPTER 11 CASES (.3); EMAIL A. PEREZ RE: THE SAME (.1); CONFERENCE WITH C. LOPEZ RE: UCC OBJECTION TO CONFIRMATION OF SECOND AMENDED PLAN (.3). | | | | |
| 03/06/17 | Olvera, Rene A. | 0.80 | 248.00 | 007 | 50972772 |
| | PREPARE AND ELECTRONICALLY FILE FIRST INTERIM FEE APPLICATION OF OPPORTUNE LLP. | | | | |
| 03/07/17 | Jalomo, Chris | 0.30 | 66.00 | 007 | 50859368 |
| | OBTAIN REQUESTED PLEADINGS AND DISTRIBUTE TO TEAM. | | | | |
| 03/08/17 | Jalomo, Chris | 0.30 | 66.00 | 007 | 50859424 |
| | OBTAIN REQUESTED PLEADINGS AND DISTRIBUTE TO TEAM. | | | | |
| 03/09/17 | Jalomo, Chris | 0.30 | 66.00 | 007 | 50859393 |
| | OBTAIN REQUESTED PLEADINGS AND DISTRIBUTE TO TEAM. | | | | |
| 03/10/17 | Thompson, Patrick W. | 0.60 | 558.00 | 007 | 50845688 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: JOINDER TO OBJECTION OF CROSS SOUND MANAGEMENT (.4); VARIOUS COMMUNICATIONS WITH C. STONE RE: DEPOSITIONS RELATED TO THE SAME (.2). | | | | |
| 03/10/17 | Jalomo, Chris | 0.40 | 88.00 | 007 | 50859456 |
| | OBTAIN REQUESTED PLEADINGS AND DISTRIBUTE TO TEAM. | | | | |
| 03/12/17 | Jalomo, Chris | 0.50 | 110.00 | 007 | 50894904 |
| | FILE NOTICE OF UCC JOINDER TO CROSS SOUND OBJECTION. | | | | |
| 03/13/17 | Jalomo, Chris | 1.90 | 418.00 | 007 | 50894984 |
| | OBTAIN REQUESTED PLEADINGS AND DISTRIBUTE TO TEAM (0.4); REVIEW AND ORGANIZE MATERIALS RELATING TO THE CONFIRMATION HEARING AND PREPARE BINDER REGARDING SAME AS REQUESTED BY C. LOPEZ (1.5). | | | | |
| 03/14/17 | Jalomo, Chris | 0.30 | 66.00 | 007 | 50894914 |
| | OBTAIN REQUESTED PLEADINGS AND DISTRIBUTE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration:** | | **8.10** | **$3,329.00** | | |
| 03/01/17 | Perez, Alfredo R. | 0.50 | 647.50 | 008 | 50798123 |
| | VARIOUS COMMUNICATIONS WITH J. SEARCY AND M. FEGAN REGARDING THE LANGUAGE WITH RESPECT TO THE ASSUMED CONTRACTS (.2); TELEPHONE CONFERENCE WITH A. ROSENBERG REGARDING THE PLAN PROCESS (.1); CONFERENCE CALL WITH PJT REGARDING FEASIBILITY ISSUES (.2). | | | | |
| 03/01/17 | Lopez, Christopher M. | 1.40 | 1,316.00 | 008 | 50772563 |
| | ANALYZE 5TH CIRCUIT CASE LAW IN CONNECTION WITH PLAN CONFIRMATION. | | | | |
| 03/02/17 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50798443 |
| | VARIOUS COMMUNICATIONS WITH E. MCCARTHY AND C. LOPEZ REGARDING PLAN DISCOVERY (.2); COMMUNICATIONS WITH J. SEARCY REGARDING PLAN OBJECTIONS (.1). | | | | |
| 03/02/17 | McCarthy, Edward | 0.50 | 470.00 | 008 | 50796900 |
| | CORRESPONDENCE WITH A. PEREZ, C. LOPEZ AND J. BURKE RE: SNYDER DEPOSITION. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/17 | Lopez, Christopher M. | 1.60 | 1,504.00 | 008 | 50772606 |
| | ANALYZE ULTRA PLAN IN CONNECTION WITH PLAN CONFIRMATION ANALYSIS ON MAKE WHOLE ISSUES (1.4); CONFERENCES WITH A. PEREZ AND E. MCCARTHY RE: PLAN ISSUES (.2). | | | | |
| 03/02/17 | Lopez, Christopher M. | 0.70 | 658.00 | 008 | 50772918 |
| | REVIEW MATERIALS IN CONNECTION WITH ULTRA EXPERT DEPOSITION. | | | | |
| 03/02/17 | Thompson, Patrick W. | 4.60 | 4,278.00 | 008 | 50798902 |
| | DRAFT LIMITED OBJECTION TO DEBTORS' SECOND AMENDED PLAN OF REORGANIZATION. | | | | |
| 03/02/17 | Thompson, Patrick W. | 0.40 | 372.00 | 008 | 50799134 |
| | MULTIPLE CONFERENES WITH C. LOPEZ RE: LIMITED OBJECTION TO DEBTORS' SECOND AMENDED PLAN OF REORGANIZATION. | | | | |
| 03/03/17 | Perez, Alfredo R. | 0.20 | 259.00 | 008 | 50798186 |
| | REVIEW FILINGS BY ULTRA INCLUDING OBJECTION AND BRIEF. | | | | |
| 03/03/17 | McCarthy, Edward | 4.00 | 3,760.00 | 008 | 50796485 |
| | APPEAR AND ATTEND SNYDER DEPOSITION (3.0) AND CORRESPONDENCE WITH C. LOPEZ RE: SAME (0.3); ANALYZE PLAN OBJECTION ARGUMENTS (0.7). | | | | |
| 03/03/17 | Lopez, Christopher M. | 1.00 | 940.00 | 008 | 50783126 |
| | WORK ON UCC LIMITED OBJECTION. | | | | |
| 03/03/17 | Lopez, Christopher M. | 5.00 | 4,700.00 | 008 | 50783129 |
| | ANALYZE DOCUMENTS (2.0) AND ATTEND SNYDER DEPOSITION VIA PHONE (3.0). | | | | |
| 03/03/17 | Thompson, Patrick W. | 10.30 | 9,579.00 | 008 | 50799066 |
| | DRAFT LIMITED OBJECTION TO DEBTORS' SECOND AMENDED PLAN OF REORGANIZATION. | | | | |
| 03/04/17 | Perez, Alfredo R. | 1.10 | 1,424.50 | 008 | 50797854 |
| | REVIEW AND REVISE LIMITED OBJECTION (.4); VARIOUS COMMUNICATIONS WITH P. THOMPSON AND C. LOPEZ REGARDING LIMITED OBJECTION (.2); VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING T. SNYDER DEPOSITION (.2); REVIEW EXPERT REPORT FROM J. DAVIDSON (.3). | | | | |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/17 | McCarthy, Edward | 0.30 | 282.00 | 008 | 50835603 |
| | REVIEW LASTRAPES EXPERT REPORT. | | | | |
| 03/04/17 | Lopez, Christopher M. | 2.70 | 2,538.00 | 008 | 50783161 |
| | ANALYZE MAKE WHOLE RELATED PLEADINGS FILED (1.5); EMAILS RE: PLAN OBJECTION (.2); REVIEW AD HOC EXPERT REPORT (1.0). | | | | |
| 03/04/17 | Thompson, Patrick W. | 2.40 | 2,232.00 | 008 | 50798878 |
| | DRAFT/REVISE LIMITED OBJECTION TO DEBTORS' SECOND AMENDED PLAN OF REORGANIZATION. | | | | |
| 03/05/17 | Perez, Alfredo R. | 0.20 | 259.00 | 008 | 50797851 |
| | REVIEW MOELLIS EXPERT REPORT. | | | | |
| 03/05/17 | McCarthy, Edward | 0.80 | 752.00 | 008 | 50835346 |
| | REVIEW NEW FILINGS AND CORRESPONDENCE RE: MILBANK'S EXPERTS (0.3); REVIEW LIMITED OBJECTION TO PLAN (0.4); REVIEW PRODUCTION LETTER (0.1). | | | | |
| 03/06/17 | Perez, Alfredo R. | 2.30 | 2,978.50 | 008 | 50830750 |
| | REVIEW PLEADINGS FILED BY ULTRA (.7); FINALIZE AND FILE THE UCC'S LIMITED OBJECTION (.4); REVIEW OBJECTIONS FILED TO THE PLAN (1.2). | | | | |
| 03/06/17 | McCarthy, Edward | 0.80 | 752.00 | 008 | 50834998 |
| | TELEPHONE CONFERENCE (0.5) AND RELATED EMAIL CORRESPONDENCE RE: PLAN OBJECTION (0.3). | | | | |
| 03/06/17 | Lopez, Christopher M. | 5.20 | 4,888.00 | 008 | 50805703 |
| | FINALIZE UCC PLAN OBJECTION (.4); ANALYZE PLAN OBJECTIONS AND RELATED EXPERT REPORTS (4.8). | | | | |
| 03/06/17 | Thompson, Patrick W. | 0.60 | 558.00 | 008 | 50845866 |
| | REVIEW EXPERT REPORT OF B. LASTRAPES RE: FEASIBILITY OF THE SECOND AMENDED PLAN. | | | | |
| 03/07/17 | McCarthy, Edward | 0.40 | 376.00 | 008 | 50835143 |
| | REVIEW SENIOR CREDIT COMMITTEE PLAN OBJECTION. | | | | |
| 03/08/17 | Perez, Alfredo R. | 0.70 | 906.50 | 008 | 50831160 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING M. WATFORD DEPOSITION (.3); REVIEW SUMMARY OF M. WATFORD DEPOSITION (.1); COMMUNICATIONS WITH J. ASHMEAD REGARDING PLAN VALUE (.1); REVIEW J. REED REPORT (.2). | | | | |
| 03/08/17 | Lopez, Christopher M. | 6.30 | 5,922.00 | 008 | 50812045 |
| | PREPARE FOR (1.0) AND ATTEND WATFORD DEPOSITION (3.5); DRAFT MESSAGE TO UCC RE: SAME (.2); CONFERENCE WITH A. PEREZ RE: SAME (.1); ANALYZE CROSS SOUND EXPERT REPORT AND RELATED LEGAL ISSUES (2.5). | | | | |
| 03/08/17 | Thompson, Patrick W. | 1.90 | 1,767.00 | 008 | 50845892 |
| | REVIEW OBJECTIONS FILED BY VARIOUS PARTIES TO CONFIRMATION OF THE SECOND AMENDED PLAN. | | | | |
| 03/09/17 | Perez, Alfredo R. | 0.80 | 1,036.00 | 008 | 50830286 |
| | REVIEW MILBANK STIPULATION (.3); COMMUNICATIONS WITH UCC REGARDING STIPULATION (.1); VARIOUS COMMUNICATIONS WITH S. HORWITZ REGARDING CROSS SOUND'S OBJECTION TO IMPLEMENTATION OF THE PLAN (.2); TELEPHONE CONFERENCE WITH J. STEVENS REGARDING CROSS SOUND OBJECTION (.1); TELEPHONE CONFERENCE WITH J. ASHMEAD REGARDING CROSS SOUND OBJECTION (.1). | | | | |
| 03/09/17 | Lopez, Christopher M. | 0.60 | 564.00 | 008 | 50812079 |
| | REVIEW REBUTTAL REPORT FROM AD HOC EQUITY GROUP (.4); CONFERENCE WITH C. STONE RE: 3/10 DEPOSITIONS (.1); EMAIL AD HOC EQUITY COMMITTEE COUNSEL RE: SAME (.1). | | | | |
| 03/09/17 | Stone, Courtney K. | 1.50 | 1,087.50 | 008 | 50836336 |
| | REVIEW EXPERT REPORT MATERIALS REGARDING PLAN SETTLEMENT VALUE (1.5). | | | | |
| 03/10/17 | Perez, Alfredo R. | 2.40 | 3,108.00 | 008 | 50831136 |
| | VARIOUS COMMUNICATIONS WITH P. THOMPSON, C. STONE AND C. LOPEZ REGARDING EXPERT DEPOSITIONS (.3); COMMUNICATIONS WITH D. MANNAL REGARDING FILING (.2); REVIEW AND REVISE JOINDER (.2); TELEPHONE CONFERENCE WITH C. SPIERING REGARDING JOINDER (.1); VARIOUS COMMUNICATIONS WITH J. ASHMEAD REGARDING JOINDER (.1); REVIEW FILINGS BY THE DEBTOR AND THE AD HOC EQUITY COMMITTEE (.8); REVIEW FARMSTEAD'S FILING (.4); REVIEW REVISED PLAN (.2); REVIEW D. HARTMAN OBJECTION TO THE PLAN SUPPLEMENT (.1). | | | | |
| 03/10/17 | Lopez, Christopher M. | 3.90 | 3,666.00 | 008 | 50831026 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE PLAN CONFIRMATION OBJECTIONS, PLAN CONFIRMATION BRIEF FILED BY DEBTORS AND RELATED DECLARATIONS (3.5); EMAIL A. PEREZ RE: CROSS SOUND OBJECTION (.1); CONFERENCE WITH P. THOMPSON RE: SAME (.1); COMMENTS TO PLEADING RE: SAME (.2). | | | | |
| 03/10/17 | Thompson, Patrick W. | 2.30 | 2,139.00 | 008 | 50845585 |
| | DRAFT JOINDER TO OBJECTION OF CROSS SOUND MANAGEMENT. | | | | |
| 03/10/17 | Stone, Courtney K. | 6.00 | 4,350.00 | 008 | 50836315 |
| | PREPARE FOR EXPERT WITNESS DEPOSITIONS (1.2); TELEPHONICALLY ATTEND DAVIDSON DEPOSITION (2.5); TELEPHONICALLY ATTEND REED DEPOSITION (2.3). | | | | |
| 03/11/17 | Perez, Alfredo R. | 0.30 | 388.50 | 008 | 50830944 |
| | REVIEW OBJECTIONS TO PLAN IMPLEMENTATION AND REVIEW EXPERT DEPOSITIONS. | | | | |
| 03/11/17 | Lopez, Christopher M. | 1.00 | 940.00 | 008 | 50819889 |
| | REVIEW PLEADINGS AND PLAN RELATED DOCUMENTS. | | | | |
| 03/12/17 | Perez, Alfredo R. | 0.70 | 906.50 | 008 | 50830255 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING JOINDER (.3); VARIOUS COMMUNICATIONS WITH UCC MEMBERS REGARDING JOINDER (.3); TELEPHONE CONFERENCE WITH J. ASHMEAD AND D. MANNUAL REGARDING STATUS (.1). | | | | |
| 03/12/17 | McCarthy, Edward | 0.10 | 94.00 | 008 | 50886556 |
| | INTERNAL CORRESPONDENCE RE: JOINDER TO CROSS SOUND. | | | | |
| 03/12/17 | Lopez, Christopher M. | 3.40 | 3,196.00 | 008 | 50819956 |
| | REVIEW DEPOSITION TRANSCRIPTS RE: CROSS SOUND AND AD HOC EQUITY EXPERTS (1.0); REVISE UCC JOINDER (.2); CONFERENCE WITH A. PEREZ RE: SAME (.1); CONFERENCE WITH DEBTORS' COUNSEL RE: SAME (.1); RESEARCH CASE LAW IN CONNECTION WITH PLAN CONFIRMATION PREPARATION (2.0). | | | | |
| 03/13/17 | Perez, Alfredo R. | 1.60 | 2,072.00 | 008 | 50879331 |
| | REVIEW REVISED FILINGS (1.2); VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING WITHDRAWAL OF OBJECTION AND RELEASES/EXCULPATIONS (.4). | | | | |
| 03/13/17 | Lopez, Christopher M. | 5.70 | 5,358.00 | 008 | 50846252 |

**Weil, Gotshal & Manges LLP**

---

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | 2/13 DEPOSITIONS (.6); CONFERENCE WITH DTC COUNSEL RE: SAME (.1); CONFERENCE WITH DEBTORS' COUNSEL RE: CONFIRMATION HEARING (.1); PREPARE FOR CONFIRMATION HEARING (4.7); ADDITIONAL CONFERENCE WITH DEBTORS' COUNSEL RE: SAME (.1); EMAIL FROM DEBTORS' COUNSEL RE: SAME (.1). | | | | |
| 03/14/17 | Perez, Alfredo R. | 6.40 | 8,288.00 | 008 | 50879347 |
| | REVIEW VARIOUS FILINGS AND VOTE CERTIFICATION (.8); PARTICIPATE IN PORTIONS OF THE CONFIRMATION HEARING BY PHONE (5.1); VARIOUS COMMUNICATIONS WITH C. LOPEZ AND P. THOMPSON REGARDING ISSUES RELATED TO EVIDENCE AND ARGUMENTS AT THE CONFIRMATION HEARING (.4); VARIOUS COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING DEVELOPMENTS (.1). | | | | |
| 03/14/17 | McCarthy, Edward | 0.90 | 846.00 | 008 | 50886430 |
| | REVIEW INTERNAL AND COURT CORRESPONDENCE RE: CONFIRMATION (0.4); REVIEW CONFIRMATION ORDER (0.3); REVIEW CORRESPONDENCE AND PRESS RE: CONFIRMATION AND PLAN VALUE (0.2). | | | | |
| 03/14/17 | Lopez, Christopher M. | 12.50 | 11,750.00 | 008 | 50851051 |
| | PREPARE FOR THE CONFIRMATION HEARING (2.0); ATTEND CONFIRMATION HEARING (10.5). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **106.30** | **$104,297.00** | | |
| 03/05/17 | Perez, Alfredo R. | 0.40 | 518.00 | 010 | 50798506 |
| | DRAFT AND CIRCULATE STATUS REPORT FOR UCC WITH EXPERT REPORTS AND LIMITED OBJECTION. | | | | |
| 03/05/17 | Thompson, Patrick W. | 6.80 | 6,324.00 | 010 | 50798820 |
| | DRAFT PRESENTATION RE: OUTSTANDING ISSUES RELATED TO CONFIRMATION AND RECENT EVENTS IN CHAPTER 11 CASES. | | | | |
| 03/06/17 | Perez, Alfredo R. | 1.00 | 1,295.00 | 010 | 50830846 |
| | CIRCULATE AGENDA FOR UCC CALL (.1); WEEKLY UPDATE CONFERENCE CALL WITH THE UCC (.4); VARIOUS COMMUNICATIONS WITH S. GREER REGARDING MONTHLY REPORT (.1); REVIEW MONTHLY REPORT (.2); TELEPHONE CONFERENCE WITH J. SEARCY REGARDING PROPOSED LIMITED OBJECTION (.2). | | | | |
| 03/06/17 | Thompson, Patrick W. | 2.60 | 2,418.00 | 010 | 50845891 |
| | DRAFT PRESENTATION RE: OUTSTANDING ISSUES RELATED TO CONFIRMATION AND RECENT EVENTS IN CHAPTER 11 CASES (2.1); ATTEND WEEKLY MEETING OF UCC MEMBERS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/06/17 | Stone, Courtney K. | 0.70 | 507.50 | 010 | 50836703 |
| | ATTEND WEEKLY UPDATE CALL (.5) AND DRAFT MINUTES (.2). | | | | |
| 03/10/17 | Thompson, Patrick W. | 1.70 | 1,581.00 | 010 | 50845505 |
| | REVIEW/REVISE SUMMARIES OF DEPOSITIONS FOR J. REED AND J. DAVIDSON RELATED TO OBJECTION OF CROSS SOUND MANAGEMENT (.2); COMPILE RECENT PLEADINGS IN CONNECTION WITH PLAN CONFIRMATION AND CIRCULATE TO MEMBERS OF UCC (1.5). | | | | |
| 03/11/17 | Perez, Alfredo R. | 0.30 | 388.50 | 010 | 50830963 |
| | DRAFT AND CIRCULATE EMAIL TO THE UCC REGARDING A JOINDER TO THE OBJECTIONS. | | | | |
| 03/13/17 | Perez, Alfredo R. | 0.70 | 906.50 | 010 | 50879933 |
| | VARIOUS COMMUNICATIONS WITH COMMITTEE MEMBERS REGARDING STATUS OF CONFIRMATION ISSUES (.3); WEEKLY UPDATE CALL WITH MEMBERS REGARDING PLAN (.3); TELEPHONE CONFERENCE WITH J. SEARCY REGARDING OBJECTIONS (.1). | | | | |
| 03/13/17 | Smolinsky, Joseph H. | 0.80 | 1,060.00 | 010 | 50885293 |
| | CALL WITH A. PEREZ RE CASE STRATEGIES (.3); PARTICIPATED ON WEEKLY CALL (.5). | | | | |
| 03/13/17 | Thompson, Patrick W. | 0.60 | 558.00 | 010 | 50886130 |
| | VARIOUS COMMUNICATIONS WITH C. LOPEZ RE: CONFIRMATION HEARING AND RELATED PREPARATIONS. | | | | |
| 03/13/17 | Thompson, Patrick W. | 0.50 | 465.00 | 010 | 50886231 |
| | ATTEND WEEKLY MEETING OF UCC MEMBERS. | | | | |
| 03/13/17 | Stone, Courtney K. | 0.50 | 362.50 | 010 | 50886854 |
| | ATTEND COMMITTEE UPDATE CALL (.3) AND DRAFT MINUTES (.2). | | | | |
| **SUBTOTAL TASK 010 - UCC Meetings and Communications:** | | **16.60** | **$16,384.00** | | |
| 03/07/17 | Perez, Alfredo R. | 0.50 | 647.50 | 014 | 50830723 |
| | REVIEW OBJECTION BY UCC AND INDENTURE TRUSTEE. | | | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

**ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | **0.50** | **$647.50** | | |
| 03/06/17 | Thompson, Patrick W. | 1.60 | 1,488.00 | 021 | 50845950 |
| | PREPARE OBJECTION FOR FILING (.4); REVIEW OBJECTIONS FILED BY VARIOUS PARTIES TO CONFIRMATION OF THE SECOND AMENDED PLAN (1.2). | | | | |
| 03/13/17 | Thompson, Patrick W. | 2.80 | 2,604.00 | 021 | 50886349 |
| | PREPARE FOR ULTRA CONFIRMATION HEARING INCLUDING REVIEW OF RECENTLY REVIEW FILINGS. | | | | |
| 03/14/17 | Thompson, Patrick W. | 12.50 | 11,625.00 | 021 | 50886314 |
| | PREPARE FOR AND ATTEND ULTRA CONFIRMATION HEARING. | | | | |
| 03/14/17 | Stone, Courtney K. | 4.50 | 3,262.50 | 021 | 50886667 |
| | TELEPHONICALLY ATTEND HEARING (PARTIAL). | | | | |
| | **SUBTOTAL TASK 021 - Hearings and Court Matters/Court Preparation:** | **21.40** | **$18,979.50** | | |
| 03/02/17 | Lopez, Christopher M. | 1.00 | 940.00 | 031 | 50773180 |
| | FINALIZE MONTHLY FEE STATEMENT. | | | | |
| | **SUBTOTAL TASK 031 - Retention/Billing/Fee Applications: WGM:** | **1.00** | **$940.00** | | |
| 03/07/17 | Perez, Alfredo R. | 0.30 | 388.50 | 035 | 50830439 |
| | COMMUNICATIONS WITH B. FINESTONE AND J. ASHMEAD REGARDING PLAN VALUE (.1); VARIOUS COMMUNICATIONS WITH C. LOPEZ REGARDING NEXT STEPS ON PLAN VALUE ISSUES (.2). | | | | |
| 03/08/17 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 50830316 |
| | TELEPHONE CONFERENCE WITH D. MANNUAL REGARDING PLAN VALUE (.1); TELEPHONE CONFERENCE WITH A. ROSENBERG REGARDING PLAN VALUE ISSUES (.1). | | | | |
| 03/09/17 | Thompson, Patrick W. | 0.40 | 372.00 | 035 | 50845532 |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

### ITEMIZED SERVICES - 66079.0003 - Ultra Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PHONE CONFERENCE WITH A. HERMAN OF HAIN CAPITAL RE: RIGHTS OFFERING PROCEDURES (.2); EMAIL A. HERMAN RE: THE SAME (.2). | | | | |
| 03/11/17 | Perez, Alfredo R. | 0.10 | 129.50 | 035 | 50830526 |
| | COMMUNICATIONS WITH D. MANNUAL AND J. ASHMEAD REGARDING PLAN VALUE. | | | | |
| 03/13/17 | Perez, Alfredo R. | 0.20 | 259.00 | 035 | 50879930 |
| | TELEPHONE CONFERENCE WITH C. DELANO REGARDING JOINTER (.1); TELEPHONE CONFERENCE WITH A. ROSENBERG REGARDING CONFIRMATION HEARING (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Creditors Issues/Communications/Meetings:** | | **1.20** | **$1,408.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **155.10** | **$145,985.00** | | |

**Weil, Gotshal & Manges LLP**

Official Unsecured Creditors Committee of Ultra Petroleum Corp - Ultra Chapter 11
66079.0003
20170004506

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/24/17 | Perez, Alfredo R. | H169 | 38094499 | 62.68 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1614524; DATE: 2/1/2017 - TAXI CHARGES FOR 2017-02-01 INVOICE #16145249845050 ALFREDO R PEREZ 0505 RIDE DATE: 2017-01-24 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: 150 COLUMBUS AVE, MANHATTAN, NY RIDE TIME: 23:55 | | | |
| 01/30/17 | Perez, Alfredo R. | H169 | 38103110 | 86.36 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1615174; DATE: 2/8/2017 - TAXI CHARGES FOR 2017-02-08 INVOICE #16151747013019643 ALFREDO R PEREZ 0505 RIDE DATE: 2017-01-30 FROM: 767 5 AVE, MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 14:34 | | | |
| 03/14/17 | Houston Office, H | S016 | 38147805 | 0.10 |
| | DOCUMENT SCANNING | | | |
| | 1 PAGES SCANNED IN HOUSTON BETWEEN 03/08/2017 TO 03/08/2017 | | | |
| 03/13/17 | Houston Office, H | S017 | 38114261 | 16.35 |
| | DUPLICATING | | | |
| | 109 PHOTOCOPY(S) MADE IN HOUSTON BETWEEN 03/09/2017 TO 03/09/2017 | | | |
| 03/08/17 | Houston Office, H | S117 | 38142923 | 54.75 |
| | DUPLICATING | | | |
| | 365 PRINT(S) MADE IN HOUSTON BETWEEN 03/03/2017 TO 03/06/2017 | | | |

**TOTAL DISBURSEMENTS**                                                      **$220.24**

**Exhibit B**

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper | Blended Hourly Rate |
|---|---|

| | Billed by New York, Houston, and Miami for preceding year, excluding bankruptcy[1] | Billed in this fee application |
|---|---|---|
| Partner | 1,088 | 1,254 |
| Counsel | 843 | 923 |
| Senior Associate (7 years or more since first admission) | 826 | 901 |
| Mid-level Associate (4-6 years since first admission) | 730 | 808 |
| Junior Associate (0-3 years since first admission) | 553 | 652 |
| Contract Attorney | 413 | n/a |
| Staff Attorney | 325 | n/a |
| Paralegal | 271 | 295 |
| Other | 283 | 331 |
| **All timekeepers aggregated** | **733** | **890** |

---

[1]   In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending March 31, 2017; blended rates reflect work performed in the domestic offices in which timekeepers collectively billed over 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit C**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ULTRA PETROLEUM CORP., *et al.,* | § | Case No. 16–32202 (MI) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | Re: Docket No. ___ |

**ORDER GRANTING SECOND INTERIM AND FINAL FEE
APPLICATION OF WEIL, GOTSHAL & MANGES LLP, COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD
<u>COMMENCING MAY 16, 2016 THROUGH AND INCLUDING MARCH 14, 2017</u>**

Upon the Second Interim and Final Fee Application of Weil, Gotshal & Manges LLP

("**Weil**"), Counsel to the Official Committee of Unsecured Creditors, for the Period from May 16,

2016 Through and Including March 14, 2017 (the "**Application**");[1] and good cause existing

therefor,

**IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:**

1.     Compensation to Weil for professional services rendered during the

Second Compensation Period is allowed on an interim and final basis in the amount of

$1,521,786.50.

2.     Reimbursement to Weil for expenses incurred during the Second

Compensation Period is allowed on an interim and final basis in the amount of $36,956.22.

3.     Compensation to Weil for professional services rendered during the Final

Compensation Period is allowed on a final basis in the amount of $2,321,592.00.

4.     Reimbursement to Weil for expenses incurred during the Final

Compensation Period is allowed on a final basis in the amount of $47,002.00.

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

2

5.      The Debtors are authorized and directed to pay Weil all fees and expenses allowed pursuant to this Order.


Dated: _____, 2017
           Houston, Texas

                                    _____
                                    HONORABLE MARVIN ISGUR
                                    UNITED STATES BANKRUPTCY JUDGE

2

WEIL:\96081052\5\66079.0003