## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **ULTRA PETROLEUM CORP., et al.,** | § | **Case No. 16-32202 (MI)** |
| | § | |
| | § | **Jointly Administered** |
| **Debtors.[1]** | § | |

**FIRST AND FINAL APPLICATION OF PJT PARTNERS LP AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE (AND FINAL APPROVAL) OF COMPENSATION FOR SERVICES RENDERED AND FOR THE REIMBURSEMENT OF ALL ACTUAL AND NECESSARY OUT-OF-POCKET EXPENSES INCURRED FOR THE PERIOD OF MAY 17, 2016 THROUGH APRIL 12, 2017**

---

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING, SPECIFICALLY ANSWERING EACH PARAGRAPH OF THIS PLEADING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT WITHIN FOURTEEN DAYS FROM THE DATE YOU WERE SERVED WITH THIS PLEADING. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED. REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEYS.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number (if any), are: Ultra Petroleum Corp. (3838); Keystone Gas Gathering, LLC; Ultra Resources, Inc. (0643); Ultra Wyoming, Inc. (6117); Ultra Wyoming LGS, LLC (0378); UP Energy Corporation (4296); UPL Pinedale, LLC (7214); and UPL Three Rivers Holdings, LLC (7158).

2

**Fee Application Summary**

| | Beginning of Period | End of Period |
|---|---|---|
| **Name of Applicant:** | PJT Partners LP | |
| **Applicant's Role in Case:** | Financial Advisor to the Official Committee of Unsecured Creditors | |
| **Date Order of Retention Signed:** | July 20, 2016 | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this First and Final Application:** | 05/17/16 | 04/12/17 |
| **Total fees requested in this First and Final Application:** | | $6,016,290.33 |
| **Total actual professional hours covered by this First and Final Application:** | | 1,433.0 |
| **Reimbursable expenses sought in this First and Final Application:** | | $22,272.64 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| ULTRA PETROLEUM CORP., et al., | § | Case No. 16-31928 (MI) |
| | § | |
| | § | Jointly Administered |
| Debtors. | § | |

FIRST AND FINAL APPLICATION OF PJT PARTNERS LP AS FINANCIAL
ADVSISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR ALLOWANCE (AND FINAL APPROVAL) OF COMPENSATION FOR
SERVICES RENDERED AND FOR THE REIMBURSEMENT OF ALL
ACTUAL AND NECESSARY OUT-OF-POCKET EXPENSES INCURRED
FOR THE PERIOD OF MAY 17, 2016 THROUGH APRIL 12, 2017

PJT Partners LP (*"PJT"*) respectfully represents as follows:

## I. Background

1. On April 29, 2016 (the *"Petition Date"*), the Debtors each filed voluntary petitions with the Court for reorganization relief under chapter 11 of title 11 of the United States Code (the *"Bankruptcy Code"*). The Debtors continued to operate their businesses and manage their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

2. On May 5, 2016, the United States Trustee for the Southern District of Texas (the *"U.S. Trustee"*) filed the *Notice of Appointment of Official Joint Committee of Unsecured Creditors* [Docket No. 102] appointing the Official Committee of Unsecured Creditors (the *"Committee"*) pursuant to section 1102(a)(1) of the Bankruptcy Code.

3. On June 13, 2016, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 295] establishing procedures for interim payment of compensation and reimbursement of expenses for professionals.

4. On June 16, 2016, the Committee filed the *Application for Order Authorizing Retention and Employment of PJT Partners LP as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of May 17, 2016* [Docket No. 318] (the *"Retention Application"*), pursuant to which the Committee sought authority to retain and employ PJT as its financial advisor pursuant to the terms of an engagement agreement (the *"Engagement Agreement"*) dated May 17, 2016.

5. On July 20, 2016, the Court entered the *Order Authorizing Retention and Employment of PJT Partners LP as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of May 17, 2016* [Docket No. 420] (the *"Retention Order"*) approving the Retention Application and authorizing the retention and employment of PJT pursuant to the terms of the Engagement Agreement.

6. On March 10, 2017, the Debtors filed the Debtors' Second Amend Joint Chapter 11 Plan of Reorganization [Docket No. 1308] (the "*Plan*").

7. On March 14, 2017, the Court entered the *[Revised Proposed] Order Confirming the Debtors' Second Amended Joint Chapter 11 Plan of Reorganization* [Docket No. 1324]. The Debtors' Plan became effective on April 12, 2017, at which time the Debtors emerged from chapter 11 protection.

8. PJT submits this first and final fee application (the *"First and Final Application"*) requesting: (i) the allowance (and final approval) of Monthly Fees (as defined herein) for financial services rendered to the Committee and the reimbursement of out-of-pocket expenses incurred during the period of May 17, 2016 through and including April 12, 2017 (the *"Retention Period"*); and (ii) the allowance (and final approval) of PJT's Restructuring Fee (as defined herein).

9. Financial advisory services and out-of-pocket expenses for which compensation and reimbursement are sought were rendered and incurred by PJT on behalf of the Committee pursuant to chapter 11 of the Bankruptcy Code.

## II. **The PJT Engagement**

10. Pursuant to the Engagement Agreement, PJT was retained to provide some or all of the following services to the Committee:[1]

(a)    assist in the evaluation of the Debtors' businesses and prospects;

(b)    assist in the evaluation of the Debtors' long-term business plan and related financial projections;

(c)    assist in the evaluation of financial data and presentations to the Committee;

(d)    analyze the Debtors' financial liquidity and evaluate alternatives to improve such liquidity;

(e)    analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring and/or Sale;

(f)    evaluate the Debtors' debt capacity and alternative capital structures;

(g)    participate in negotiations among the Committee, the Debtors and their other creditors, suppliers, lessors and other interested parties;

(h)    value securities offered by the Debtors in connection with a Restructuring;

(i)    provide expert witness testimony concerning any of the subjects encompassed by the other services; and

(j)    provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a Restructuring and/or Sale, as requested and mutually agreed.

11. Pursuant to the Engagement Agreement, as approved and modified by the Retention Order, the Debtors agreed to pay PJT as follows:[2]

---

[1] Capitalized terms used but not defined herein shall have the meanings provided to them in the Engagement Agreement.

[2] This description of PJT's compensation structure is for summary and illustrative purposes only.  The terms of the Engagement Agreement and the Retention Order shall apply to any such compensation awarded to PJT.

(a)     a monthly advisory fee (the "*Monthly Fee*") in the amount of $150,000.00 in cash, with the first Monthly Fee payable upon the execution of the Engagement Agreement by the parties and additional installments of such Monthly Fee payable in advance on each monthly anniversary of the Effective Date. Fifty-percent of all Monthly Fees after the sixth Monthly Fee received by PJT shall be credited against the Restructuring Fee contemplated in clause (b).

(b)     an additional fee (the "*Restructuring Fee*") equal to $4,750,000. Except as otherwise provided herein, a Restructuring shall be deemed to have been consummated upon (i) the binding execution and effectiveness of all necessary waivers, consents, amendments or restructuring agreements by which the obligations of the Debtors to the Holders (as defined in the Engagement Agreement) have been restructured or refinanced; or (ii) the confirmation and consummation of a plan of reorganization pursuant to an order of the Bankruptcy Court, in the case of an in-court restructuring. The Restructuring Fee will be earned on consummation of a Restructuring and will be payable, in cash, on the consummation of a Restructuring.

(c)     reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Bankruptcy Case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Retention Period

12. Since the Committee was formed, PJT has rendered professional services to the Committee as requested and in furtherance of the interests of the Debtors' unsecured creditors. The variety and complexity of the issues in these chapter 11 cases and the need to act or respond to such issues on an expedited basis have required the expenditure of substantial time by PJT personnel. PJT respectfully submits that the professional services that it rendered on behalf of the Committee were necessary and appropriate, and have directly contributed to the effective administration of these chapter 11 cases. The following summary of services rendered during the Retention Period is not intended to be an exhaustive description of the work performed. Rather,

4

it is merely an attempt to highlight certain of those areas in which PJT rendered services to the

Committee:

- provided weekly updates to the Committee on matters concerning case status, direction and strategic alternatives;

- performed diligence on Debtors assets and business plans, particularly as such topics inform perspectives on oil and gas markets, and plan of reorganization alternatives;

- participated in various conference calls and meetings with the Debtors and its advisors and the Committee and its advisors related to the Debtors' assets and business plans;

- assisting the Committee and its legal counsel in assessing certain motions filed by the Debtors;

- assisted the Committee and its advisors in understanding of events surrounding pre-petition negotiations, the chapter 11 filing, and the implication of such on various causes of action;

- performed diligence on and analyzed the potential size of the Committee's claims and causes of action;

- reviewed with Committee members analysis and causes of action, as well as potential case outcomes; and

- Performing financial modeling and sensitivities with respect to pricing to independently assess the value of the Debtor's reserves.

### IV. The PJT Team

13. The financial advisory services set forth above were performed primarily by: Mark Buschmann, Partner; Michael O'Hara, Partner; Zachary Rigoni, Vice President; Matthew O'Connell, Associate; Roland Lu, Analyst; and other PJT professionals as needed.  Details of the background and experience of these professionals are provided in *Appendix A*.

### V. PJT's Request for Allowance (and Final Approval) of Compensation and Reimbursement of Out-of-Pocket Expenses Incurred

**A. PJT's Request for Allowance (and Final Approval) of Monthly Fees and Reimbursement of Out-of-Pocket Expenses**

14.  During the Retention Period, PJT provided financial advisory services to the Committee and earned Monthly Fees for such services totaling $1,632,580.65, and incurred actual and necessary out-of-pocket expenses in the amount of $22,272.64.  PJT respectfully requests the allowance (and final approval) by the Court of all Monthly Fees earned and the reimbursement of out-of-pocket expenses incurred during the Retention Period.

15. A summary of Monthly Fees earned and out-of-pocket expenses incurred during the Retention Period is outlined below:

| Retention Period | Monthly Fees | Out-of-Pocket Expenses | Payments Received | Amount Due |
|---|---|---|---|---|
| May 17 – 31, 2016[3] | $72,580.65 | $- | ($58,064.52) | **$14,516.13** |
| June 1 – 30, 2016 | 150,000.00 | - | (120,000.00) | **30,000.00** |
| July 1 – 31, 2016 | 150,000.00 | 2,611.26 | - | **152,611.26** |
| August 1 – 31, 2016 | 150,000.00 | - | - | **150,000.00** |
| September 1 – 30, 2016 | 150,000.00 | - | - | **150,000.00** |
| October 1 – 31, 2016 | 150,000.00 | 14,282.37 | - | **164,282.37** |
| November 1 – 30, 2016 | 150,000.00 | - | - | **150,000.00** |
| December 1 – 31, 2016 | 150,000.00 | - | - | **150,000.00** |
| January 1 – 31, 2017 | 150,000.00 | - | - | **150,000.00** |
| February 1 – 28, 2017 | 150,000.00 | - | - | **150,000.00** |
| March 1 – 31, 2017 | 150,000.00 | - | - | **150,000.00** |
| April 1 – 12, 2017[4] | 150,000.00 | 5,379.01 | - | **65,379.01** |
| **Total** | **$1,632,580.65** | **$22,272.64** | **($178,064.52)** | **$1,476,788.77** |

**C. PJT's Request for Allowance (and Final Approval) of the Restructuring Fee**

16.  As set forth in the Engagement Agreement, as approved and modified by the Retention Order, PJT is entitled to a Restructuring Fee in the amount of $4,750,000.00 payable upon confirmation and consummation of the Debtors' Plan.  On March 14, 2017, the Debtors' Plan was approved by the Court.  The Plan was consummated and became effective on April 12, 2017, at which time the Debtors emerged from chapter 11 protection.  In accordance with the

---

[3] Pro-rated Monthly Fee calculated as follows: 15 days out of 31 days multiplied by $150,000.00.
[4] Pro-rated Monthly Fee calculated as follows: 12 days out of 30 days multiplied by $150,000.00.

Retention Order, PJT has reduced the Restructuring Fee by an amount equal to fifty-percent (50%) of all Monthly Fees paid beginning with the sixth Monthly Fee, which reductions result in an aggregate credit of $366,290.32[5] (the *"Monthly Fee Credit"*). Thus, the net Restructuring Fee due to PJT is $4,383,709.68. PJT respectfully requests the allowance (and final approval) by the Court of the Restructuring Fee, calculated as follows:

| | |
|---|---|
| Gross Restructuring Fee | $4,750,000.00 |
| Less: Monthly Fee Credit[5] | (366,290.32) |
| **Net Restructuring Fee** | **$4,383,709.68** |

17. Invoices detailing the advisory fees earned and the out-of-pocket expenses incurred during the Retention Period are attached hereto as *Appendix B*.  A summary of all advisory fees earned and out-of-pocket expenses incurred during the Retention Period is outlined below:

| Retention Period | Monthly Fees | Out-of-Pocket Expenses | Payments Received | Amount Due |
|---|---|---|---|---|
| May 17 – 31, 2016[6] | $72,580.65 | $- | ($58,064.52) | **$14,516.13** |
| June 1 – 30, 2016 | 150,000.00 | - | (120,000.00) | **30,000.00** |
| July 1 – 31, 2016 | 150,000.00 | 2,611.26 | - | **152,611.26** |
| August 1 – 31, 2016 | 150,000.00 | - | - | **150,000.00** |
| September 1 – 30, 2016 | 150,000.00 | - | - | **150,000.00** |
| October 1 – 31, 2016 | 150,000.00 | 14,282.37 | - | **164,282.37** |
| November 1 – 30, 2016 | 150,000.00 | - | - | **150,000.00** |
| December 1 – 31, 2016 | 150,000.00 | - | - | **150,000.00** |
| January 1 – 31, 2017 | 150,000.00 | - | - | **150,000.00** |
| February 1 – 28, 2017 | 150,000.00 | - | - | **150,000.00** |
| March 1 – 31, 2017 | 150,000.00 | - | - | **150,000.00** |
| April 1 – 12, 2017[7] | 60,000.00 | 5,379.01 | - | **65,379.01** |
| Restructuring Fee | 4,750,000.00 | - | - | **$4,750,000.00** |
| Monthly Fee Credit | (366,290.32) | - | - | **(366,290.32)** |
| **Total** | **$6,016,290.33** | **$22,272.64** | **($178,064.52)** | **$5,860,498.45** |

18. PJT respectfully submits that the compensation requested for the services rendered by PJT to the Committee during the Retention Period is fully justified and reasonable based upon (a) the complexity of the issues presented, (b) the skill necessary to perform the financial advisory services properly, (c) the preclusion of other employment, (d) the customary fees

---

[5] Monthly Fee Credit calculated as 50% of all Monthly Fees paid in excess of $900,000.00, which represents six months multiplied by $150,000.

[6] Pro-rated Monthly Fee calculated as follows: 15 days out of 31 days multiplied by $150,000.00.

[7] Pro-rated Monthly Fee calculated as follows: 12 days out of 30 days multiplied by $150,000.00.

charged to clients in non-bankruptcy situations for similar services rendered, (e) time constraints required by the exigencies of the case, and (f) the experience, reputation and ability of the professionals rendering services.

19. PJT respectfully submits that the services it has rendered to the Committee have been necessary and in the best interests of the Committee and the Debtors' estates.  PJT respectfully submits that under the criteria normally examined in chapter 11 reorganization cases, the compensation requested by PJT is reasonable in light of the work performed by PJT in connection with these cases.

20. The amount of the compensation sought in this First and Final Application and PJT's billing practices are consistent with market practices in a bankruptcy context.  PJT has never billed its clients based on the number of hours expended by its professionals.  Accordingly, PJT does not have hourly rates for its professionals, and PJT's professionals generally do not maintain detailed time records of the work performed for their clients.  However, PJT has maintained contemporaneous time records in one-half hour increments.  Time records of the 1,433.0 hours expended by PJT professionals in providing financial advisory services to the Committee during the Retention Period are provided in *Appendix C*.

21. A summary of the hours expended by PJT professionals during the Retention Period is summarized below:

| Professional | Total Hours Expended |
|---|---|
| Mark Buschmann | 273.0 |
| Michael O'Hara | 212.5 |
| Zachary Rigoni | 64.0 |
| Matthew O'Connell | 477.5 |
| Roland Lu | 406.0 |
| **Total** | **1,433.0** |

22.  Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for

8

such particular client.  PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases.  PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a) All cross-country airfare charges are based upon coach class rates.

(b) The Document Production category of expenses includes charges from outside service companies that provide, for a fee, high volume photocopying services on an expedited basis to PJT; and charges for internal photocopying services provided by PJT.

(c) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(d) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

23. No prior application for the relief requested herein has been made.

24. All services for which PJT requests compensation were performed for and on behalf of the Committee and not on behalf of any other person or stakeholder.

25.  No agreement or understanding exists between PJT and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with these proceedings.

9

## VI. Requested Relief

**WHEREFORE**, PJT requests that the Court to:

(a) allow on a final basis PJT's (i) Monthly Fees earned during the Retention Period in the amount of $1,632,580.65, (ii) net Restructuring Fee in the amount of $4,383,709.68,[8] and (iii) the reimbursement of out-of-pocket expenses incurred by PJT in the amount of $22,272.64 for the Retention Period;

(b) authorize and direct the Debtors to pay PJT's allowed and unpaid fees and out-of-pocket expenses incurred during the Retention Period as follows:

| | |
|---|---|
| Monthly Fees | $1,632,580.65 |
| Net Restructuring Fee | 4,383,709.68 |
| Out-Of-Pocket Expenses | 22,272.64 |
| Less: Payment(s) Received | (178,064.52) |
| **Total Amount Due** | **$5,860,498.45** |

(c) grant such other and further relief as this Court deems just and proper.

---

[8] Amount reflects the Monthly Fee Credit.

10

Dated: May 12, 2017

PJT Partners LP
Investment Banker to the Official
Committee of Unsecured Creditors

By: _____
Mark Buschmann
Partner
280 Park Avenue
New York, New York 10017

11

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **ULTRA PETROLEUM CORP., et al.,** | § | **Case No. 16-31928 (MI)** |
| | § | |
| | § | **Jointly Administered** |
| **Debtors.** | § | |

## CERTIFICATION OF MARK BUSCHMANN

I, Mark Buschmann, certify as follows:

1.      I am a Partner of PJT Partners LP (*"PJT"*), an investment banking firm whose principal address is 280 Park Avenue, New York, New York 10017.

2.      I have read PJT's first and final fee application for allowance (and final approval) of compensation for services rendered and reimbursement of expenses incurred as financial advisor to the Official Committee of Unsecured Creditors (the *"Committee"*) for the period of May 17, 2016 through April 12, 2017 (the *"First and Final Application"*). To the best of my knowledge, information, and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought in the First and Final Application is in conformity with the Bankruptcy Code, the Local Rules for Southern District of Texas, and the Guidelines for Compensation and Expense Reimbursement of Professionals; and the compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by PJT and generally accepted by PJT's clients.

Dated: May **12**, 2017                    By: _____

                                                    Mark Buschmann
                                                    Partner

# APPENDIX A

**Biographies of PJT Professionals**

- **Mark Buschmann.** Mark Buschmann is a Partner in the Restructuring & Special Situations Group. Prior to joining PJT Partners LP, Mr. Buschmann worked at The Blackstone Group since 2001. Mr. Buschmann has assisted in advising on a variety of restructuring transactions, including: 21st Century Oncology, Alestra, Ambatovy, Angiotech Pharmaceuticals, Arch Coal, Bear Stearns Asset Pharmaceuticals, Cable & Wireless America, CEDC, Delta Air Lines, Doshi Diagnostic, Excite@Home, Homer City Funding, Homer City Generation, IAP Worldwide Services, Levitz Furniture, Los Angeles Dodgers, Magnetation, Mattress Discounters, MBIA (various), Milagro Exploration, Noranda, Nortek, Nybron Flooring International, Patriot Coal Corporation, Philadelphia Newspapers, Pinnacle Airlines, Relativity Media, Russell-Stanley Holdings, San Francisco Asian Art Museum, Six Flags, Taro Pharmaceuticals, Tribune Company, Twin River Casino, Williams Communications and Westinghouse Electric Company. Before joining Blackstone, Mr. Buschmann worked in the Financial Institutions Group of Salomon Smith Barney where he executed various mergers and acquisitions and financing assignments. Mr. Buschmann received a BA in Economics and German Literature from Dartmouth College and an MBA with a concentration in Finance from The Kellogg School of Management at Northwestern University. Mr. Buschmann is a member of the New York City Bar Association Bankruptcy Committee and the International Insolvency Institute NextGen Leadership Program. He was awarded recognition in the top 40 under 40 dealmaker category by the M&A Advisor in 2013. He is a frequent panelist at conferences and schools on restructuring related topics.

- **Michael O'Hara.** Mr. O'Hara is a Partner in the Restructuring & Special Situations Group. Prior to joining PJT Partners LP, Mr. O'Hara worked at The Blackstone Group since 2006. Mr. O'Hara has assisted in advising on a variety of restructuring transactions, including: Abitibi Bowater Holdings, Inc., American International Group (AIG), American Axle & Manufacturing, Dana Corporation, Delphi Corporation, Eastman Kodak, Energy Future Holdings, Enron Corporation, Greece (Hellenic Republic), Grupo Bimbo (re: Interstate Bakeries Corporation/Hostess Brands), Iceland (re: Kaupthing), Intrawest Resorts, Lehman (re: Lehman Brothers, Inc.), MoneyGram International, Motorola Mobility (PBGC), Mrs. Fields, Nexen (re: Opti Canada), Quad Graphics (re: Vertis), Taro Pharmaceutical, Travelport, and Washington Mutual. In the current commodity cycle, Mr. O'Hara has also worked with several energy and production and related companies including: Altas Resources Partners, Chaparral Energy, Connacher Oil and Gas, New Gulf Resources, Quicksilver Resources, Samson Resources Corporation and Triangle USA. Mr. O'Hara worked in the M&A groups at Wasserstein Perella & Co. and Stephens Inc. Mr. O'Hara holds a BS in Finance from Georgetown University and an MBA from Columbia Business School.

- **Zachary Rigoni.** Mr. Rigoni is a Vice President in the Strategic Advisory Group at PJT Partners LP. Mr. Rigoni has over 10 years of energy and infrastructure experience and has advised on a variety of transactions, including M&A, financings and restructurings with experience spanning across the exploration & production, oilfield services, midstream, merchant generation, renewables and biofuels, retail energy marketing and regulated utility sectors. Mr. Rigoni worked in the Power & Utilities and Oil & Gas investment banking groups of Credit Suisse, working on M&A and leveraged finance transactions. Previously, he

worked as a management consultant and senior structural engineer at Sargent & Lundy LLC, where he performed independent engineering reviews, designed power infrastructure assets and led site condition assessments. Mr. Rigoni received an MBA with honors from the University of Chicago Booth School of Business and a B.S. in Civil Engineering, summa cum laude, from Bradley University. Mr. Rigoni is a CFA charterholder.

- **Matthew O'Connell.** Mr. O'Connell is an Associate in the Restructuring & Special Situations Group at PJT Partners (f/k/a Blackstone Advisory) and has worked on a variety of restructuring transactions. Prior to PJT, Mr. O'Connell was an Associate in the Global Leveraged Finance group at Bank of America Merrill Lynch, working on LBO, M&A and other financing transactions in the TMT, natural resources and consumer & retail sectors. Prior to working at Bank of America Merrill Lynch, Mr. O'Connell was a Consultant at Greenwich Associates where he provided strategic advisory services to institutional financial services clients. Mr. O'Connell received a BA, with honors, in economics and political science from the University of Connecticut. He holds an MBA from the UCLA Anderson School of Management, where he was a Fink Fellow.

- **Roland Lu.** Roland Lu is an Analyst in the Restructuring & Special Situations group at PJT Partners. Since joining Blackstone/PJT, Mr. Lu has worked on a variety of restructuring transactions, including American Seafoods Group, Energy & Exploration Partners, James River Coal, and Milagro Oil & Gas. Mr. Lu received a BA in Mathematics and Economics, *summa cum laude* and *Phi Beta Kappa*, from Northwestern University.

15

# APPENDIX B

# PJT Partners LP

May 11, 2017

Garrett B. Smith
Ultra Petroleum Corp.
363 North Sam Houston Parkway East
Suite 1200
Houston, TX 77060

| | | |
|---|---|---|
| Monthly Fee pro-rated for the period of May 17, 2016 through May 31, 2016:[1] | $ | 72,580.65 |
| Monthly Fee for the period of June 1, 2016 through June 30, 2016: | | 150,000.00 |
| Less: Payment Received | | (178,064.52) |
| **Total Amount Due** | **$** | **44,516.13** |

**Invoice No. 10036-T**

---

[1] Pro-rated Monthly Fee calculated as follows: 17 days out of 31 days multiplied by $150,000.

**PJT Partners LP**
280 Park Avenue
New York, NY 10017
212 364-7800

# **PJT Partners LP**

May 11, 2017

Garrett B. Smith
Ultra Petroleum Corp.
363 North Sam Houston Parkway East
Suite 1200
Houston, TX 77060

| | | | |
|---|---|---|---|
| Monthly Fee for the period of July 1, 2016 through July 31, 2016: | | $ | 150,000.00 |

Out-of-pocket expenses processed through July 31, 1016:

| | | | |
|---|---|---|---|
| Airfare | $ | 2,165.96 | |
| Ground Transportation | | 139.93 | |
| Meals | | 49.14 | |
| Lodging | | 256.23 | 2,611.26 |
| **Total Amount Due** | | **$** | **152,611.26** |

**Invoice No. 10002207**

**PJT Partners LP**
280 Park Avenue
New York, NY 10017
212 364-7800

**Ultra Petroleum**
**Summary of Expenses**

|  | GL Detail Jul-16 | | Total Expenses | |
|---|---|---|---|---|
| Airfare | $ | 2,165.96 | $ | 2,165.96 |
| Ground Transportation | | 139.93 | | 139.93 |
| Employee Meals | | 49.14 | | 49.14 |
| Lodging | | 256.23 | | 256.23 |
| **Total** | **$** | **2,611.26** | **$** | **2,611.26** |

| | | |
|---|---|---|
| **Airfare** | **$** | **2,165.96** |
| **Ground Transportation** | | **139.93** |
| **Meals** | | **49.14** |
| **Lodging** | | **256.23** |
| **Total Expenses** | **$** | **2,611.26** |

**Ultra Petroleum**
**Details of Expenses Processed**
**Through July 31, 2016**
**Invoice No. 10002207**

**Airfare**

| | | | |
|---|---|---|---|
| Lu (travel agency booking fee for flight to/from Houston, TX from/to Queens, NY on 07/13 - 07/14/16) | 07/11/16 | 35.00 | |
| Lu (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 07/13/16 - 07/14/16 | 1,047.98 | |
| O'Connell (travel agency booking fee for flight to/from Houston, TX from/to Queens, NY on 07/14/16) | 07/07/16 | 35.00 | |
| O'Connell (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 07/14/16 | 1,047.98 | |
| **Subtotal - Airfare** | | **$** | **2,165.96** |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Lu (car service to airport in Queens, NY from office) | 07/13/16 | 65.20 | |
| Lu (car service to hotel from airport in Houston, TX) | 07/13/16 | 15.00 | |
| Lu (car service to client offices from hotel in Houston, TX) | 07/14/16 | 7.98 | |
| Lu (car service to airport from client office in Houston, TX) | 07/14/16 | 51.75 | |
| **Subtotal - Ground Transportation** | | | **139.93** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Lu (in-room dinner meal @ hotel in Houston, TX) | 07/13/16 | 49.14 | |
| **Subtotal - Employee Meals** | | | **49.14** |

**Lodging**

| | | | |
|---|---|---|---|
| Lu (1 day hotel stay in Houston, TX) | 07/13/16 - 07/14/16 | 256.23 | |
| **Subtotal - Lodging** | | | **256.23** |
| **Total Expenses** | | **$** | **2,611.26** |

# PJT Partners LP

May 11, 2017

Garrett B. Smith
Ultra Petroleum Corp.
363 North Sam Houston Parkway East
Suite 1200
Houston, TX 77060

| | | |
|---|---|---|
| Monthly Fee for the period of August 1, 2016 through August 31, 2016: | $ | 150,000.00 |
| Monthly Fee for the period of September 1, 2016 through September 30, 2016: | | 150,000.00 |
| **Total Amount Due** | **$** | **300,000.00** |

**Invoice No. 10002224**

**PJT Partners LP**
280 Park Avenue
New York, NY 10017
212 364-7800

PJT Partners



May 11, 2017

Garrett B. Smith
Ultra Petroleum Corp.
363 North Sam Houston Parkway East
Suite 1200
Houston, TX 77060

Monthly Fee for the period of October 1, 2016 through October 31, 2016:  $            150,000.00

Out-of-pocket expenses processed through October 31, 1016:

| | | | |
|---|---|---|---|
| Airfare | $ | 6,412.20 | |
| Ground Transportation | | 4,005.76 | |
| Communications | | 67.91 | |
| Meals | | 111.50 | |
| Lodging | | 810.00 | |
| Legal Services | | 2,875.00 | 14,282.37 |

**Total Amount Due**                                      **$          164,282.37**

**Invoice No. 10003185**

**PJT Partners LP**
280 Park Avenue
New York, NY 10017
212 364-7800

**Ultra Petroleum**
**Summary of Expenses**

|  | GL Detail Oct-16 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 6,412.20 | $ 6,412.20 |
| Ground Transportation | | 4,005.76 | 4,005.76 |
| Communications | | 67.91 | 67.91 |
| Employee Meals | | 111.50 | 111.50 |
| Lodging | | 810.00 | 810.00 |
| Legal Services | | 2,875.00 | 2,875.00 |
| **Total Expenses** | **$** | **14,282.37** | **$ 14,282.37** |

| | | |
|---|---|---|
| **Airfare** | **$** | **6,412.20** |
| **Ground Transportation** | | **4,005.76** |
| **Communications** | | **67.91** |
| **Meals** | | **111.50** |
| **Lodging** | | **810.00** |
| **Legal Services** | | **2,875.00** |
| **Total Expenses** | **$** | **14,282.37** |

**Ultra Petroleum**
**Details of Expenses Processed**
**Through October 31, 2016**
**Invoice No. 10003185**

**Airfare**

| Description | Date | Amount |
|---|---|---|
| Buschmann (travel agency booking fee for flight to/from Houston, TX from/to Queens, NY on 07/14/16) | 07/06/16 | 35.00 |
| Buschmann (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 07/14/16 | 1,016.20 |
| Buschmann (travel agency booking fee for flight to Houston, TX from Queens, NY on 07/20/16) | 07/19/16 | 35.00 |
| Buschmann (travel agency booking fee for flight to Queens, NY from Houston, TX on 07/20/16) | 07/19/16 | 35.00 |
| Buschmann (one-way coach class flight to Houston, TX from Queens, NY) | 07/20/16 | 508.10 |
| Buschmann (one-way coach class flight to Queens, NY from Houston, TX) | 07/20/16 | 508.10 |
| Lu (travel agency booking fee for flight to Houston, TX from Queens, NY) | 10/24/16 | 35.00 |
| Lu (travel agency booking fee for flight to/from Houston, TX from/to Queens, NY from 10/26 - 10/27/16) | 10/25/16 | 35.00 |
| Lu (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 10/26/16 - 10/27/16 | 1,016.20 |
| O'Connell (travel agency booking fee for flight to Houston, TX from Queens, NY on 08/09/16) | 08/08/16 | 35.00 |
| O'Connell (one-way coach class flight to Houston, TX from Queens, NY) | 08/09/16 | 508.10 |
| O'Connell (travel agency booking fee for flight to Newark, NJ from Houston, TX on 08/09/16) | 08/09/16 | 35.00 |
| O'Connell (one-way coach class flight to Newark, NJ from Houston, TX) | 08/09/16 | 508.10 |
| O'Connell (travel agency booking fee for flight to/from Houston, TX from/to Queens, NY from 10/26 - 10/27/16) | 10/24/16 | 35.00 |
| O'Connell (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 10/26/16 - 10/27/16 | 1,016.20 |
| O'Hara (travel agency booking fee for flight to/from Houston, TX from/to Queens, NY on 07/14/16) | 07/06/16 | 35.00 |
| O'Hara (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 07/14/16 | 1,016.20 |
| **Subtotal - Airfare** | | **$ 6,412.20** |

**Ground Transportation**

| Description | Date | Amount |
|---|---|---|
| Buschmann (car service to LaGuardia Airport in Queens, NY from home) | 07/14/16 | 264.14 |
| Buschmann (car service home from LaGuardia Airport in Queens, NY) | 07/14/16 | 356.14 |
| Buschmann (car service to LaGuardia Airport in Queens, NY from home) | 07/20/16 | 243.64 |
| Buschmann (car service home from LaGuardia Airport in Queens, NY) | 07/20/16 | 356.14 |
| Buschmann (car service to courthouse from airport in Houston, TX) | 07/20/16 | 165.47 |
| Lu (car service to hotel from airport in Houston, TX) | 10/27/16 | 111.43 |
| Lu (car service New York, NY from Washington, DC) | 10/28/16 | 1,084.53 |
| O'Connell (car service to LaGuardia Airport in Queens, NY from home) | 07/14/16 | 56.81 |
| O'Connell (taxi home from LaGuardia Airport in Queens, NY) | 07/15/16 | 38.16 |
| O'Connell (car service to LaGuardia Airport in Queens, NY from home) | 08/09/16 | 64.29 |
| O'Connell (car service to airport from client offices in Houston, TX) | 08/09/16 | 52.81 |
| O'Connell (car service home from Newark Airport in Newark, NJ) | 08/09/16 | 90.51 |
| O'Connell (car service to client offices from airport in Houston, TX) | 08/09/16 | 137.40 |
| O'Connell (car service to LaGuardia Airport in Queens, NY from office) | 10/26/16 | 73.84 |
| O'Connell (car service to office from LaGuardia Airport in Queens, NY) | 10/29/16 | 47.92 |
| O'Hara (parking fee paid while traveling) | 06/09/16 | 61.50 |
| O'Hara (car service to client offices from airport in Houston, TX) | 07/14/16 | 261.13 |
| O'Hara (car service home from LaGuardia Airport in Queens, NY) | 07/14/16 | 131.65 |
| O'Hara (car service to airport from client office in Houston, TX) | 07/14/16 | 243.13 |
| O'Hara (car service to LaGuardia Airport in Queens, NY from home) | 07/14/16 | 165.12 |
| **Subtotal - Ground Transportation** | | **4,005.76** |

**Communications**

| Description | Date | Amount |
|---|---|---|
| Buschmann (wi-fi access while traveling) | 07/20/16 | 9.99 |
| O'Connell (wi-fi access while traveling) | 08/09/16 | 9.99 |
| O'Connell (wi-fi access while traveling) | 10/26/16 | 5.99 |
| O'Connell (wi-fi access while traveling) | 10/27/16 | 9.99 |
| O'Hara (wi-fi access while traveling) | 07/14/16 | 31.95 |
| **Subtotal - Communications** | | **67.91** |

**Employee Meals**

| Description | Date | Amount |
|---|---|---|
| Buschmann (working breakfast meal @ LaGuardia Airport in Queens, NY) | 07/20/16 | 2.78 |
| O'Connell (working dinner meal while in Houston, TX) | 07/14/16 | 20.38 |
| O'Connell (working breakfast meal @ LaGuardia Airport in Queens, NY) | 07/15/16 | 9.98 |
| O'Connell (working breakfast meal @ airport in Houston, TX) | 08/09/16 | 13.00 |
| O'Connell (working lunch meal @ airport in Houston, TX) | 08/09/16 | 15.00 |
| O'Connell (working dinner meal while in Houston, TX) | 10/26/16 | 26.00 |
| O'Connell (working meal @ LaGuardia Airport in Queens, NY) | 10/28/16 | 24.36 |
| **Subtotal - Employee Meals** | | **111.50** |

**Lodging**

| Description | Date | Amount |
|---|---|---|
| Lu (1 day hotel stay in Houston, TX) | 10/26/16 - 10/27/16 | 405.00 |
| O'Connell (1 day hotel stay in Houston, TX) | 10/26/16 - 10/27/16 | 405.00 |
| **Subtotal - Lodging** | | **810.00** |

**Legal Services**

| Description | Date | Amount |
|---|---|---|
| Simpson Thacher & Barlett LLP (preparation of retention and compliance declaration documents) | 06/09/16 - 06/10/16 | 2,875.00 |
| **Subtotal - Legal Services** | | **2,875.00** |
| **Total Expenses** | | **14,282.37** |

INVOICE NO. 442157

July 5, 2016

PJT PARTNERS LP RESTRUCTURING
ADVISORY

### Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

For all professional services rendered and recorded
through June 30, 2016, in connection with Ultra
Petroleum.                                                              $       2,875


AMOUNT DUE                                                              $       2,875

| | |
|---|---|
| PLEASE SEND REMITTANCE TO: | SIMPSON THACHER & BARTLETT LLP |
| | P. O. BOX 29008 |
| | NEW YORK, NEW YORK 10087-9008 |
| | |
| OR WIRE REMITTANCE TO: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY |
| | FOR THE ACCOUNT OF |
| | SIMPSON THACHER & BARTLETT LLP |
| | ACCOUNT #127-0-57338 |
| | ABA #021000021 |
| | SWIFT CODE : CHASUS33 |
| | PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING |
| | ACCOUNTS RECEIVABLE DEPARTMENT 212-455-3450 |

PLEASE MAKE REFERENCE TO THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

TAX IDENTIFICATION NUMBER:                13-5395280

CLIENT:   002467          PJT PARTNERS LP RESTRUCTURING ADVISORY
MATTER:   0024            ULTRA PETROLEUM

| Timekeeper | Date | Description | Hours |
|---|---|---|---|
| GRAFF, ELISHA D. | 06/09/16 | Review and revise retention app (.8); prep and revise compliance declaration (1.2). | 2.00 |
| GRAFF, ELISHA D. | 06/10/16 | Review and revise compliance decl. | 0.30 |
| | | **MATTER TOTAL** | **2.30** |

PJT Partners

PJT

May 11, 2017

Garrett B. Smith
Ultra Petroleum Corp.
363 North Sam Houston Parkway East
Suite 1200
Houston, TX 77060

| | | |
|---|---|---:|
| Monthly Fee for the period of November 1, 2016 through November 30, 2016: | $ | 150,000.00 |
| Monthly Fee for the period of December 1, 2016 through December 31, 2016: | | 150,000.00 |
| Monthly Fee for the period of January 1, 2017 through January 31, 2017: | | 150,000.00 |
| Monthly Fee for the period of February 1, 2017 through February 28, 2017: | | 150,000.00 |
| Monthly Fee for the period of March 1, 2017 through March 31, 2017: | | 150,000.00 |
| Monthly Fee pro-rated for the period of April 1, 2017 through April 12, 2017:[1] | | 60,000.00 |
| Restructuring Fee: | | 4,750,000.00 |
| Monthly Fee Credit | | (366,290.32) |

Out-of-pocket expenses processed through April 12, 1017:

| | | | | |
|---|---|---:|---|---:|
| Airfare | $ | 2,645.50 | | |
| Ground Transportation | | 1,425.22 | | |
| Communication | | 60.52 | | |
| Meals | | 393.17 | | |
| Lodging | | 854.60 | | 5,379.01 |

| | | | |
|---|---|---|---:|
| **Total Amount Due** | | $ | **5,199,088.69** |

**Invoice No. 10003584**

---

[1] Pro-rated Monthy Fee calculated as follows: 12 days out of 30 days multiplied by $150,000.00.

**PJT Partners LP**
280 Park Avenue
New York, NY 10017
212 364-7800

**Ultra Petroleum**
**Summary of Expenses**

|  | GL Detail Apr-17 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 2,645.50 | $ | 2,645.50 |
| Ground Transportation | | 1,425.22 | | 1,425.22 |
| Communications | | 60.52 | | 60.52 |
| Employee Meals | | 393.17 | | 393.17 |
| Lodging | | 854.60 | | 854.60 |
| **Total Expenses** | $ | **5,379.01** | $ | **5,379.01** |

| | | |
|---|---|---|
| **Airfare** | $ | **2,645.50** |
| **Ground Transportation** | | **1,425.22** |
| **Communications** | | **60.52** |
| **Meals** | | **393.17** |
| **Lodging** | | **854.60** |
| **Total Expenses** | $ | **5,379.01** |

**Ultra Petroleum**
**Details of Expenses Processed**
**Through April 12, 2017**
**Invoice No. 10003584**

**<u>Airfare</u>**

| | | | | |
|---|---|---|---|---|
| Buschmann (travel agency booking fee for flight to Houston, TX from Queens, NY on 01/18/17) | 01/18/17 | 35.00 | | |
| Buschmann (one-way coach class flight to Houston, TX from Queens, NY) | 01/18/17 | 508.10 | | |
| Buschmann (travel agency booking fee for flight to Queens, NY from Houston, TX on 01/19/17) | 01/19/17 | 35.00 | | |
| Buschmann (one-way coach class flight to Queens, NY from Houston, TX) | 01/19/17 | 508.10 | | |
| O'Hara (travel agency booking fee for flight to Queens, NY from Houston, TX on 08/09/16) | 08/04/16 | 35.00 | | |
| O'Hara (one-way coach class flight to Queens, NY from Houston, TX) | 08/09/16 | 508.10 | | |
| O'Hara (round trip coach class flight to/from Houston, TX from/to Queens, NY) | 10/24/16 - 10/26/16 | 1,016.20 | | |
| | **Subtotal - Airfare** | | $ | **2,645.50** |

**<u>Ground Transportation</u>**

| | | | |
|---|---|---|---|
| Buschmann (car service to airport from courthouse in Houston, TX) | 07/20/16 | 96.39 | |
| Buschmann (car service to LaGuardia Airport in Queens, NY from office) | 01/18/17 | 118.84 | |
| Buschmann (car service to airport from courthouse in Houston, TX) | 01/19/17 | 28.97 | |
| Buschmann (car service home from LaGuardia Airport in Queens, NY) | 01/19/17 | 231.14 | |
| O'Hara (car service to office from JFK Airport in Queens, NY) | 08/08/16 | 150.07 | |
| O'Hara (car service to LaGuardia Airport in Queens, NY from office) | 08/08/16 | 118.84 | |
| O'Hara (car service to hotel from airport in Houston, TX) | 08/08/16 | 165.47 | |
| O'Hara (car service to hotel from client offices in Houston, TX) | 08/09/16 | 41.97 | |
| O'Hara (car service to client offices from hotel in Houston, TX) | 08/09/16 | 43.86 | |
| O'Hara (car service to airport from hotel in Houston, TX) | 08/09/16 | 62.76 | |
| O'Hara (car service to LaGuardia Airport in Queens, NY from office) | 10/26/16 | 118.84 | |
| O'Hara (car service to hotel from airport in Houston, TX) | 10/26/16 | 165.47 | |
| O'Hara (car service to airport from hotel in Houston, TX) | 10/27/16 | 82.60 | |
| | **Subtotal - Ground Transportation** | | **1,425.22** |

**<u>Communications</u>**

| | | | |
|---|---|---|---|
| O'Hara (wi-fi access while traveling) | 08/08/16 | 21.95 | |
| O'Hara (conference call @ hotel in Houston, TX) | 10/26/16 | 18.59 | |
| O'Hara (wi-fi access while traveling) | 10/26/16 | 9.99 | |
| O'Hara (wi-fi access while traveling) | 10/27/16 | 9.99 | |
| | **Subtotal - Communications** | | **60.52** |

**<u>Employee Meals</u>**

| | | | |
|---|---|---|---|
| Buschmann (weeknight working dinner meal @ office while working late) | 11/02/16 | 34.52 | |
| O'Hara (working lunch meal while Houston, TX) | 08/08/16 | 26.64 | |
| O'Hara (working dinner meal @ hotel in Houston, TX) | 08/08/16 | 188.32 | |
| O'Hara (working lunch meal while Houston, TX) | 08/09/16 | 7.50 | |
| O'Hara (working dinner meal @ hotel in Houston, TX) | 10/26/16 | 28.15 | |
| O'Hara (4 working dinner meals for M. O'Hara, M. Buschmann, M. O'Connell & R. Lu @ airport in Houston, TX) | 10/27/16 | 108.04 | |
| | **Subtotal - Employee Meals** | | **393.17** |

**<u>Lodging</u>**

| | | | |
|---|---|---|---|
| O'Hara (1 day hotel stay in Houston, TX) | 08/08/16 - 08/09/16 | 310.05 | |
| O'Hara (1 day hotel stay in Houston, TX) | 10/26/16 - 10/27/16 | 544.55 | |
| | **Subtotal - Lodging** | | **854.60** |
| | **Total Expenses** | | **5,379.01** |

# APPENDIX C

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 17, 2016 THROUGH MAY 31, 2016**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 14.5 |
| Michael O'Hara | Partner | 10.5 |
| Zachary Rigoni | Vice President | 5.5 |
| Matthew O'Connell | Associate | 34.0 |
| Roland Lu | Analyst | 23.0 |
| | **Total** | **87.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 17, 2016 THROUGH MAY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 05/17/16 | 0.5 | PJT pitch of UCC |
| Mark Buschmann | 05/18/16 | 1.0 | Review of filings |
| Mark Buschmann | 05/18/16 | 1.0 | Draft/review of engagement letter |
| Mark Buschmann | 05/18/16 | 0.5 | Call with individual bondholders |
| Mark Buschmann | 05/18/16 | 0.5 | Call with Rothschild |
| Mark Buschmann | 05/18/16 | 0.5 | Preparation of diligence request list |
| Mark Buschmann | 05/19/16 | 0.5 | Organizational call with Weil |
| Mark Buschmann | 05/21/16 | 0.5 | Review of co retention applications |
| Mark Buschmann | 05/23/16 | 0.5 | Review of amended diligence list per correspondence with UCC |
| Mark Buschmann | 05/23/16 | 0.5 | Call with OpCo bondholder professionals |
| Mark Buschmann | 05/23/16 | 0.5 | Review of debtor fee comps |
| Mark Buschmann | 05/24/16 | 0.5 | Internal PJT meeting |
| Mark Buschmann | 05/25/16 | 1.0 | Preparation/review of materials for UCC mtg |
| Mark Buschmann | 05/26/16 | 0.5 | PJT/Weil Conference Call |
| Mark Buschmann | 05/26/16 | 2.0 | Review of Co VDR and associated files |
| Mark Buschmann | 05/26/16 | 1.0 | Preparation of materials for UCC mtg |
| Mark Buschmann | 05/27/16 | 1.0 | UCC Conference call |
| Mark Buschmann | 05/31/16 | 2.0 | Review of Co's KEIP/KERP materials |
| | | **14.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 17, 2016 THROUGH MAY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 05/17/16 | 1.0 | Finalizing materials and pitch to UCC |
| Michael O'Hara | 05/18/16 | 2.0 | Review of filings and preparation of engagement letter |
| Michael O'Hara | 05/23/16 | 2.0 | Review of diligence list, call with Opco professionals, and prep of engagement letter |
| Michael O'Hara | 05/24/16 | 1.0 | Internal discussion of engagement letter and diligence materials |
| Michael O'Hara | 05/25/16 | 1.0 | Preparation/review of materials for UCC mtg |
| Michael O'Hara | 05/26/16 | 1.5 | PJT/Weil Conference Call and review of data room materials |
| Michael O'Hara | 05/27/16 | 1.0 | UCC Conference call |
| Michael O'Hara | 05/31/16 | 1.0 | Review of KEIP/KERP materials |
| | | **10.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 17, 2016 THROUGH MAY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Rigoni | 05/20/16 | 1.0 | Draft/review of engagement letter and due diligence request list |
| Zachary Rigoni | 05/25/16 | 2.0 | Industry research; draft/review of UCC presentation regarding debtor advisor engagement; internal discussion |
| Zachary Rigoni | 05/27/16 | 1.5 | UCC conference call and related preparation |
| Zachary Rigoni | 05/28/16 | 1.0 | Industry and company research |
| | | **5.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 17, 2016 THROUGH MAY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 05/20/16 | 1.5 | Draft/review of engagement letter and due diligence request list |
| Matt O'Connell | 05/21/16 | 2.0 | Debtor fee comp analysis |
| Matt O'Connell | 05/22/16 | 2.0 | Debtor fee comp analysis |
| Matt O'Connell | 05/23/16 | 2.0 | Debtor fee comp analysis |
| Matt O'Connell | 05/24/16 | 2.5 | Debtor fee comp analysis; internal discussion |
| Matt O'Connell | 05/25/16 | 4.5 | Industry research; draft/review of UCC presentation regarding debtor advisor engagement; internal discussion |
| Matt O'Connell | 05/26/16 | 4.0 | Draft/review of UCC presentation regarding debtor advisor engagement; initial review of data room / due diligence materials |
| Matt O'Connell | 05/27/16 | 4.0 | UCC conference call and related preparation |
| Matt O'Connell | 05/28/16 | 4.0 | Industry and company research |
| Matt O'Connell | 05/29/16 | 0.5 | Industry and company research |
| Matt O'Connell | 05/30/16 | 6.0 | Review of due diligence materials; drafting UCC due diligence presentation |
| Matt O'Connell | 05/31/16 | 1.0 | Review of due diligence materials; drafting UCC due diligence presentation |
| | | **34.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 17, 2016 THROUGH MAY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 05/20/16 | 0.5 | Initial situation catch-up |
| Roland Lu | 05/20/16 | 0.5 | Due diligence request review and initial situation catch-up |
| Roland Lu | 05/23/16 | 3.0 | Debtor fee comp analysis |
| Roland Lu | 05/24/16 | 2.5 | Debtor fee comp analysis; internal discussion |
| Roland Lu | 05/25/16 | 2.5 | Draft/review of UCC presentation regarding debtor advisor engagement |
| Roland Lu | 05/26/16 | 2.0 | Draft/review of UCC presentation regarding debtor advisor engagement |
| Roland Lu | 05/26/16 | 1.0 | Initial review of data room / due diligence materials |
| Roland Lu | 05/27/16 | 4.0 | Industry and company research |
| Roland Lu | 05/27/16 | 4.0 | UCC conference call and related preparation |
| Roland Lu | 05/31/16 | 3.0 | Review of due diligence materials; drafting UCC due diligence presentation |
| | | **23.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2016 THROUGH JUNE 30, 2016**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 32.0 |
| Michael O'Hara | Partner | 37.0 |
| Zachary Rigoni | Vice President | 10.5 |
| Matthew O'Connell | Associate | 75.5 |
| Roland Lu | Analyst | 68.5 |
| | **Total** | **223.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2016 THROUGH JUNE 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 06/01/16 | 1.0 | Review of additional KEIP/KERP materials |
| Mark Buschmann | 06/01/16 | 1.0 | Preparation of materials for UCC mtg |
| Mark Buschmann | 06/02/16 | 1.0 | UCC Conference call |
| Mark Buschmann | 06/02/16 | 0.5 | Review of materials provided by Co |
| Mark Buschmann | 06/02/16 | 0.5 | Call with Weil re KEIP/KERP motions |
| Mark Buschmann | 06/03/16 | 1.0 | Review of additional KEIP/KERP materials |
| Mark Buschmann | 06/06/16 | 1.0 | Call re Cash mgmt with Co professionals |
| Mark Buschmann | 06/06/16 | 1.0 | Preparation of PJT retention |
| Mark Buschmann | 06/07/16 | 1.0 | Review of additional KEIP/KERP materials |
| Mark Buschmann | 06/08/16 | 1.0 | PJT internal meeting |
| Mark Buschmann | 06/08/16 | 0.5 | Review of diligence items re payments |
| Mark Buschmann | 06/08/16 | 1.0 | Preparation of recommendations for 6/13 hearing |
| Mark Buschmann | 06/09/16 | 0.5 | Call with Weil |
| Mark Buschmann | 06/09/16 | 1.0 | UCC Conference Call |
| Mark Buschmann | 06/09/16 | 0.5 | Call with Co advisors re retention applications |
| Mark Buschmann | 06/10/16 | 1.5 | Review of debtors filings |
| Mark Buschmann | 06/13/16 | 0.5 | Discussion with Weil re Hearing |
| Mark Buschmann | 06/13/16 | 1.0 | UCC Conference Call |
| Mark Buschmann | 06/14/16 | 1.0 | Call with Weil re KEIP/KERP motions |
| Mark Buschmann | 06/14/16 | 0.5 | Preparation for co depositions on KEIP/KERP |
| Mark Buschmann | 06/15/16 | 1.0 | Call with A&M re KEIP/KERP motions |
| Mark Buschmann | 06/16/16 | 1.5 | Meeting at Weil with advisors of Ad Hoc Opco bondholders |
| Mark Buschmann | 06/16/16 | 0.5 | Call with Moelis |
| Mark Buschmann | 06/17/16 | 0.5 | Call with Co advisors re KEIP/KERP motions |
| Mark Buschmann | 06/17/16 | 1.0 | Review and preparation of equity committee objection |
| Mark Buschmann | 06/18/16 | 0.5 | Call with Mercer re KEIP/KERP |
| Mark Buschmann | 06/18/16 | 1.0 | Preparation of materials for UCC mtg |
| Mark Buschmann | 06/19/16 | 1.0 | Preparation of materials for UCC mtg |
| Mark Buschmann | 06/20/16 | 1.0 | UCC Conference Call |
| Mark Buschmann | 06/20/16 | 1.0 | Preparation / review of KEIP objection |
| Mark Buschmann | 06/20/16 | 1.0 | Review of company filings |
| Mark Buschmann | 06/21/16 | 0.5 | Review of 13 week forecast |
| Mark Buschmann | 06/22/16 | 0.5 | Call with K&E re KEIP/KERP |
| Mark Buschmann | 06/23/16 | 0.5 | Review of co filings |
| Mark Buschmann | 06/23/16 | 1.5 | Hearing (via conference call) |
| Mark Buschmann | 06/28/16 | 1.0 | Review of filings |
| Mark Buschmann | 06/29/16 | 0.5 | Review of filings |
| Mark Buschmann | 06/30/16 | 0.5 | Preparation/review of engineering consultant recommendation to UCC |
| | | **32.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2016 THROUGH JUNE 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 06/01/16 | 1.0 | Review of KEIP/KERP materials |
| Michael O'Hara | 06/02/16 | 2.0 | UCC Conference call and advisors call on KEIP/KERP |
| Michael O'Hara | 06/03/16 | 1.0 | Review of additional KEIP/KERP materials |
| Michael O'Hara | 06/06/16 | 2.0 | Call with Company professionals re: cash collateral and review of PJT retention |
| Michael O'Hara | 06/07/16 | 1.0 | Review of additional KEIP/KERP materials |
| Michael O'Hara | 06/08/16 | 2.0 | Internal meetings regarding diligence and hearing prep |
| Michael O'Hara | 06/09/16 | 2.5 | Calls with UCC advisors and UCC regarding KEIP/KERP and diligence review |
| Michael O'Hara | 06/10/16 | 0.5 | Review of debtors filings |
| Michael O'Hara | 06/13/16 | 2.0 | Conference call with UCC and related preparation; review and analysis of debtors' KEIP/KERP |
| Michael O'Hara | 06/14/16 | 1.0 | Review of KEIP/KERP materials |
| Michael O'Hara | 06/15/16 | 0.5 | Call with Weil re KEIP/KERP motions |
| Michael O'Hara | 06/16/16 | 1.5 | Meeting at Weil with advisors of Ad Hoc Opco bondholders |
| Michael O'Hara | 06/17/16 | 0.5 | Call with Co advisors re KEIP/KERP motions |
| Michael O'Hara | 06/18/16 | 0.5 | Call with Mercer re KEIP/KERP |
| Michael O'Hara | 06/19/16 | 1.0 | Preparation of materials for UCC mtg |
| Michael O'Hara | 06/20/16 | 1.0 | UCC Conference Call and prep of KEIP objection |
| Michael O'Hara | 06/21/16 | 0.5 | Review of 13 week forecast |
| Michael O'Hara | 06/21/16 | 1.0 | Prep for hearing |
| Michael O'Hara | 06/23/16 | 12.0 | Travel/Hearing to Houston |
| Michael O'Hara | 06/24/16 | 0.5 | Diligence prep |
| Michael O'Hara | 06/28/16 | 0.5 | Review of filings |
| Michael O'Hara | 06/29/16 | 0.5 | Review of filings |
| Michael O'Hara | 06/30/16 | 2.0 | Preparation/review of engineering consultant recommendation to UCC |
| | | **37.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2016 THROUGH JUNE 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Rigoni | 06/02/16 | 1.5 | Conference call with Weil; UCC conference call; review of due diligence materials |
| Zachary Rigoni | 06/05/16 | 1.0 | Review of due diligence materials; drafting of due diligence advisor call presentation and agenda |
| Zachary Rigoni | 06/06/16 | 2.5 | Drafting of due diligence call presentation and agenda; conference call with debtor advisors re due diligence; conference call with K&E re cash management |
| Zachary Rigoni | 06/21/16 | 2.0 | Company and industry research; review and analysis of due diligence materials; review of technical firm RFP responses |
| Zachary Rigoni | 06/23/16 | 1.0 | Company and industry research; review and analysis of due diligence materials; review of technical firm RFP responses |
| Zachary Rigoni | 06/27/16 | 0.5 | Review and analysis of due diligence materials |
| Zachary Rigoni | 06/28/16 | 2.0 | Review and analysis of due diligence materials; review of technical firm RFP responses |
| | | **10.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2016 THROUGH JUNE 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 06/01/16 | 4.0 | Review of due diligence materials; drafting due diligence presentation; internal discussion |
| Matt O'Connell | 06/02/16 | 3.0 | Conference call with Weil; UCC conference call; review of due diligence materials |
| Matt O'Connell | 06/03/16 | 2.0 | Review of due diligence materials; company and industry research |
| Matt O'Connell | 06/05/16 | 6.0 | Review of due diligence materials; drafting of due diligence advisor call presentation and agenda |
| Matt O'Connell | 06/06/16 | 5.0 | Drafting of due diligence call presentation and agenda; conference call with debtor advisors re due diligence; conference call with K&E re cash management |
| Matt O'Connell | 06/07/16 | 4.0 | Review and analysis of debtors' KEIP/KERP; discussions with debtors' advisors |
| Matt O'Connell | 06/08/16 | 2.0 | Review and analysis of debtors' KEIP/KERP; discussion with debtors' compensation consultant (A&M) |
| Matt O'Connell | 06/09/16 | 2.5 | Review and analysis of debtors' KEIP/KERP; conference call with Weil; conference call with UCC |
| Matt O'Connell | 06/10/16 | 2.0 | Review and analysis of debtors' KEIP/KERP; drafting and circulation of technical firm RFP |
| Matt O'Connell | 06/12/16 | 3.5 | Review and analysis of debtors' KEIP/KERP |
| Matt O'Connell | 06/13/16 | 3.0 | Conference call with UCC and related preparation; review and analysis of debtors' KEIP/KERP |
| Matt O'Connell | 06/14/16 | 0.5 | Conference call with Weil re KEIP/KERP due diligence |
| Matt O'Connell | 06/15/16 | 6.0 | Preparation of KEIP/KERP analysis materials for UCC |
| Matt O'Connell | 06/16/16 | 6.0 | Preparation of KEIP/KERP analysis materials for UCC |
| Matt O'Connell | 06/17/16 | 4.0 | Review and analysis of due diligence materials; preparation of KEIP/KERP analysis materials for UCC |
| Matt O'Connell | 06/20/16 | 4.0 | Conference call with UCC; preparation of KEIP/KERP analysis materials for UCC |
| Matt O'Connell | 06/21/16 | 5.0 | Company and industry research; review and analysis of due diligence materials; review of technical firm RFP responses |
| Matt O'Connell | 06/23/16 | 4.5 | Company and industry research; review and analysis of due diligence materials; review of technical firm RFP responses |
| Matt O'Connell | 06/27/16 | 0.5 | Review and analysis of due diligence materials |
| Matt O'Connell | 06/28/16 | 4.0 | Review and analysis of due diligence materials; review of technical firm RFP responses |
| Matt O'Connell | 06/29/16 | 4.0 | Conference call with UCC; review and analysis of due diligence materials |
| | | **75.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2016 THROUGH JUNE 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 06/01/16 | 4.0 | Review of due diligence materials; drafting due diligence presentation; internal discussion |
| Roland Lu | 06/02/16 | 1.0 | Conference call with Weil |
| Roland Lu | 06/02/16 | 1.0 | UCC conference call |
| Roland Lu | 06/03/16 | 2.0 | Review of due diligence materials and intercompany file |
| Roland Lu | 06/05/16 | 5.0 | Review of due diligence materials; drafting of due diligence advisor call presentation and agenda |
| Roland Lu | 06/06/16 | 1.0 | Drafting of due diligence call presentation and agenda |
| Roland Lu | 06/06/16 | 2.0 | Due diligence call with debtor advisors |
| Roland Lu | 06/06/16 | 1.0 | K&E call on cash management |
| Roland Lu | 06/07/16 | 2.0 | Company / filings research and review |
| Roland Lu | 06/07/16 | 4.0 | Review and analysis of debtors' KEIP/KERP; discussions with debtors' advisors |
| Roland Lu | 06/07/16 | 0.5 | Sourcing / compiling technical firms |
| Roland Lu | 06/08/16 | 1.0 | Review and analysis of debtors' KEIP/KERP |
| Roland Lu | 06/08/16 | 1.5 | discussion with debtors' compensation consultant (A&M) |
| Roland Lu | 06/09/16 | 1.5 | Review and analysis of debtors' KEIP/KERP; conference call with Weil |
| Roland Lu | 06/09/16 | 1.0 | Conference call with UCC |
| Roland Lu | 06/09/16 | 0.5 | Review of equity committee valuation |
| Roland Lu | 06/10/16 | 2.0 | Review and analysis of debtors' KEIP/KERP |
| Roland Lu | 06/12/16 | 3.5 | Review and analysis of debtors' KEIP/KERP |
| Roland Lu | 06/13/16 | 1.5 | Conference call with UCC and related preparation |
| Roland Lu | 06/13/16 | 1.5 | Review and analysis of debtors' KEIP/KERP |
| Roland Lu | 06/14/16 | 0.5 | Conference call with Weil re KEIP/KERP due diligence |
| Roland Lu | 06/15/16 | 6.0 | Preparation of KEIP/KERP analysis materials for UCC |
| Roland Lu | 06/16/16 | 8.0 | Preparation of KEIP/KERP analysis materials for UCC |
| Roland Lu | 06/16/16 | 1.0 | Revision to RFP presentation |
| Roland Lu | 06/17/16 | 4.0 | Review and analysis of due diligence materials; preparation of KEIP/KERP analysis materials for UCC |
| Roland Lu | 06/17/16 | 3.0 | Preparation of KEIP/KERP analysis materials for UCC |
| Roland Lu | 06/19/16 | 1.0 | Preparation of KEIP/KERP analysis materials for UCC |
| Roland Lu | 06/20/16 | 1.0 | Conference call with UCC |
| Roland Lu | 06/22/16 | 2.0 | Review and analysis of due diligence materials |
| Roland Lu | 06/27/16 | 0.5 | Review and analysis of due diligence materials |
| Roland Lu | 06/28/16 | 1.0 | Review and analysis of due diligence materials |
| Roland Lu | 06/29/16 | 3.0 | Conference call with UCC; review and analysis of due diligence materials |
| | | **68.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2016 THROUGH JULY 31, 2016**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 49.5 |
| Michael O'Hara | Partner | 32.5 |
| Zachary Rigoni | Vice President | 31.0 |
| Matthew O'Connell | Associate | 68.5 |
| Roland Lu | Analyst | 47.5 |
| | **Total** | **229.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2016 THROUGH JULY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 07/05/16 | 0.5 | Call with Weil |
| Mark Buschmann | 07/07/16 | 0.5 | Preparation for meeting with mgmt; preparation of due diligence |
| Mark Buschmann | 07/08/16 | 0.5 | Preparation for meeting with mgmt; preparation of due diligence |
| Mark Buschmann | 07/11/16 | 1.0 | UCC Conference Call |
| Mark Buschmann | 07/11/16 | 1.0 | Review/ revision of PJT engagement letter |
| Mark Buschmann | 07/13/16 | 0.5 | Internal PJT meeting |
| Mark Buschmann | 07/13/16 | 3.0 | Review of co DD items including presentations and budgets |
| Mark Buschmann | 07/14/16 | 17.0 | Travel/DD mtg with UPL management in Houston |
| Mark Buschmann | 07/17/16 | 1.0 | Preparation of UCC call materials |
| Mark Buschmann | 07/18/16 | 1.0 | UCC Conference Call |
| Mark Buschmann | 07/19/16 | 0.5 | Review of DD materials |
| Mark Buschmann | 07/20/16 | 15.0 | Travel/Hearing to Houston |
| Mark Buschmann | 07/24/16 | 1.5 | Calls with Weil and UCC Chair re claims |
| Mark Buschmann | 07/25/16 | 1.0 | Review claims diligence materials |
| Mark Buschmann | 07/26/16 | 1.0 | Call with Weil to discuss claims diligence |
| Mark Buschmann | 07/28/16 | 0.5 | Call with Weil to discuss Hartman claim |
| Mark Buschmann | 07/28/16 | 1.0 | Review claims diligence materials |
| Mark Buschmann | 07/29/16 | 1.0 | Review of Q2 results |
| Mark Buschmann | 07/29/16 | 1.0 | Review claims diligence materials |
| Mark Buschmann | 07/29/16 | 1.0 | Call with Hartman lawyers / Weil regarding Hartman claim |
| | | **49.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2016 THROUGH JULY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 07/01/16 | 0.5 | Review materials |
| Michael O'Hara | 07/05/16 | 1.0 | Call with Weil |
| Michael O'Hara | 07/06/16 | 1.0 | Review materials regarding technical advisor |
| Michael O'Hara | 07/08/16 | 0.5 | Preparation for meeting with management |
| Michael O'Hara | 07/11/16 | 1.0 | UCC Conference Call |
| Michael O'Hara | 07/13/16 | 2.0 | Internal PJT meeting; prep for meeting with management |
| Michael O'Hara | 07/14/16 | 17.0 | Travel/DD mtg with UPL management in Houston |
| Michael O'Hara | 07/17/16 | 1.0 | Preparation of UCC call |
| Michael O'Hara | 07/18/16 | 1.0 | UCC Conference Call |
| Michael O'Hara | 07/20/16 | 1.0 | Hearing via conference call |
| Michael O'Hara | 07/24/16 | 1.5 | Calls with Weil and UCC Chair re claims |
| Michael O'Hara | 07/25/16 | 1.0 | Internal discussion re claims due diligence |
| Michael O'Hara | 07/26/16 | 1.0 | Call with Weil to discuss claims diligence |
| Michael O'Hara | 07/28/16 | 1.0 | Review claims diligence materials |
| Michael O'Hara | 07/29/16 | 2.0 | Review of financial results and diligence materials |
| | | **32.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2016 THROUGH JULY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Rigoni | 07/05/16 | 1.0 | Conference call with Weil re due diligence |
| Zachary Rigoni | 07/06/16 | 2.0 | Drafting of materials re technical firm engagement recommendation; PJT EL revisions |
| Zachary Rigoni | 07/11/16 | 2.0 | Conference call with UCC; preparation of management presentation agenda; review and analysis of due diligence materials |
| Zachary Rigoni | 07/13/16 | 4.0 | Internal discussion re due diligence; preparation for management presentation; review and analysis of due diligence materials |
| Zachary Rigoni | 07/14/16 | 17.0 | Travel/DD mtg with UPL management in Houston |
| Zachary Rigoni | 07/15/16 | 3.0 | Travel; review of management presentation information |
| Zachary Rigoni | 07/17/16 | 1.0 | Preparation of due diligence update materials for UCC |
| Zachary Rigoni | 07/18/16 | 1.0 | Preparation of due diligence update materials for UCC; conference call with UCC |
| | | **31.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2016 THROUGH JULY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 07/05/16 | 1.0 | Conference call with Weil re due diligence |
| Matt O'Connell | 07/06/16 | 4.0 | Drafting of materials re technical firm engagement recommendation; PJT EL revisions |
| Matt O'Connell | 07/07/16 | 3.0 | Drafting of management presentation agenda; review and analysis of due diligence materials; PJT EL revisions |
| Matt O'Connell | 07/09/16 | 1.0 | Drafting of management presentation agenda; review and analysis of due diligence materials |
| Matt O'Connell | 07/09/16 | 0.5 | Drafting of management presentation agenda; review and analysis of due diligence materials |
| Matt O'Connell | 07/11/16 | 5.0 | Conference call with UCC; preparation of management presentation agenda; review and analysis of due diligence materials |
| Matt O'Connell | 07/12/16 | 2.5 | PJT EL revisions; review and analysis of due diligence materials |
| Matt O'Connell | 07/13/16 | 8.0 | Internal discussion re due diligence; preparation for management presentation; review and analysis of due diligence materials |
| Matt O'Connell | 07/14/16 | 17.0 | Travel/DD mtg with UPL management in Houston |
| Matt O'Connell | 07/15/16 | 3.0 | Travel; review of management presentation information |
| Matt O'Connell | 07/17/16 | 6.0 | Preparation of due diligence update materials for UCC |
| Matt O'Connell | 07/18/16 | 3.0 | Preparation of due diligence update materials for UCC; conference call with UCC |
| Matt O'Connell | 07/20/16 | 1.0 | Ultra court hearing via conference call |
| Matt O'Connell | 07/25/16 | 1.0 | Internal discussion re claims due diligence |
| Matt O'Connell | 07/26/16 | 4.0 | Review of claims diligence materials; conference call with Weil re claims due diligence |
| Matt O'Connell | 07/27/16 | 4.0 | Review of claims diligence materials; preparation of claims diligence summaries |
| Matt O'Connell | 07/28/16 | 2.0 | Review of claims diligence materials; preparation of claims diligence summaries |
| Matt O'Connell | 07/29/16 | 2.5 | Review of claims diligence materials; preparation of claims diligence summaries; conference call w/ Hartman counsel re claim |
| | | **68.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2016 THROUGH JULY 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 07/05/16 | 1.0 | Conference call with Weil re due diligence |
| Roland Lu | 07/07/16 | 3.0 | Drafting of management presentation agenda; review and analysis of due diligence materials; PJT EL revisions |
| Roland Lu | 07/09/16 | 1.0 | Drafting of management presentation agenda; review and analysis of due diligence materials |
| Roland Lu | 07/09/16 | 0.5 | Drafting of management presentation agenda; review and analysis of due diligence materials |
| Roland Lu | 07/11/16 | 5.0 | Conference call with UCC; preparation of management presentation agenda; review and analysis of due diligence materials |
| Roland Lu | 07/12/16 | 2.5 | PJT EL revisions; review and analysis of due diligence materials |
| Roland Lu | 07/13/16 | 6.0 | Internal discussion re due diligence; preparation for management presentation; review and analysis of due diligence materials |
| Roland Lu | 07/14/16 | 17.0 | Travel/DD mtg with UPL management in Houston |
| Roland Lu | 07/15/16 | 3.0 | Travel; review of management presentation information |
| Roland Lu | 07/18/16 | 1.0 | Conference call with UCC |
| Roland Lu | 07/20/16 | 1.0 | Ultra court hearing via conference call |
| Roland Lu | 07/25/16 | 1.0 | Review claims diligence materials |
| Roland Lu | 07/26/16 | 1.0 | Call with Weil to discuss claims diligence |
| Roland Lu | 07/28/16 | 0.5 | Call with Weil to discuss Hartman claim |
| Roland Lu | 07/29/16 | 3.0 | Review of Q2 results, draft Q2 results presentation |
| Roland Lu | 07/29/16 | 1.0 | Call with Hartman lawyers / Weil regarding Hartman claim |
| | | **47.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 20.5 |
| Michael O'Hara | Partner | 36.5 |
| Zachary Rigoni | Vice President | 8.5 |
| Matthew O'Connell | Associate | 51.0 |
| Roland Lu | Analyst | 20.5 |
| | **Total** | **137.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 08/03/16 | 0.5 | Call with Kirkland re meeting in Houston |
| Mark Buschmann | 08/03/16 | 0.5 | Call with Rothschild re meeting in Houston |
| Mark Buschmann | 08/03/16 | 0.5 | Call with Weil |
| Mark Buschmann | 08/04/16 | 2.0 | Review and analysis of non-financial claims |
| Mark Buschmann | 08/09/16 | 1.0 | Review of Company business plan presentation |
| Mark Buschmann | 08/11/16 | 2.0 | Review and analysis of Company Q2 filings |
| Mark Buschmann | 08/11/16 | 1.0 | Call to diligence Sunoco claim |
| Mark Buschmann | 08/12/16 | 0.5 | Update call with UCC |
| Mark Buschmann | 08/15/16 | 1.0 | Weekly update call with UCC |
| Mark Buschmann | 08/16/16 | 0.5 | Internal discussion |
| Mark Buschmann | 08/17/16 | 0.5 | Call with Weil |
| Mark Buschmann | 08/17/16 | 1.0 | Review and comment on UCC motion regarding exclusivity |
| Mark Buschmann | 08/22/16 | 1.0 | Weekly update call with UCC |
| Mark Buschmann | 08/22/16 | 0.5 | Review of internal analyses |
| Mark Buschmann | 08/23/16 | 0.5 | Review of internal analyses |
| Mark Buschmann | 08/24/16 | 1.0 | Review of motions |
| Mark Buschmann | 08/25/16 | 0.5 | Review / discussion re settlement |
| Mark Buschmann | 08/25/16 | 3.0 | Call in to court - Exclusivity Hearing |
| Mark Buschmann | 08/29/16 | 1.0 | Weekly update call with UCC |
| Mark Buschmann | 08/30/16 | 0.5 | Call with bondholder |
| Mark Buschmann | 08/31/16 | 0.5 | Review of claim filed |
| Mark Buschmann | 08/31/16 | 1.0 | Review of Weil correspondence |
| | | **20.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 08/01/16 | 1.0 | Conference call with UCC and related preparation |
| Michael O'Hara | 08/02/16 | 0.5 | Review and analysis of diligence materials |
| Michael O'Hara | 08/03/16 | 1.0 | Calls with K&E and Weil |
| Michael O'Hara | 08/04/16 | 2.0 | Review and analysis of diligence materials |
| Michael O'Hara | 08/08/16 | 4.5 | Prep and travel for Company business plan presentation |
| Michael O'Hara | 08/09/16 | 11.0 | Review of Company business plan presentation and travel |
| Michael O'Hara | 08/12/16 | 0.5 | Update call with UCC |
| Michael O'Hara | 08/15/16 | 1.5 | Call regarding exclusivity; weekly update call with UCC |
| Michael O'Hara | 08/17/16 | 1.0 | Call with Weil; review of exclusivity motion |
| Michael O'Hara | 08/22/16 | 1.0 | Weekly update call with UCC |
| Michael O'Hara | 08/23/16 | 1.0 | Review of internal analyses |
| Michael O'Hara | 08/24/16 | 6.0 | Review of motions; travel for court hearing; settlement discussions |
| Michael O'Hara | 08/25/16 | 4.5 | Review / discussion re settlement; court hearing |
| Michael O'Hara | 08/29/16 | 1.0 | Weekly update call with UCC |
| | | **36.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Rigoni | 08/03/16 | 0.5 | Call with Kirkland re meeting in Houston |
| Zachary Rigoni | 08/03/16 | 0.5 | Call with Rothschild re meeting in Houston |
| Zachary Rigoni | 08/03/16 | 0.5 | Call with Weil |
| Zachary Rigoni | 08/12/16 | 0.5 | Update call with UCC |
| Zachary Rigoni | 08/15/16 | 1.0 | Weekly update call with UCC |
| Zachary Rigoni | 08/17/16 | 0.5 | Call with Weil |
| Zachary Rigoni | 08/22/16 | 1.0 | Weekly update call with UCC |
| Zachary Rigoni | 08/25/16 | 3.0 | Call in to court - Exclusivity Hearing |
| Zachary Rigoni | 08/29/16 | 1.0 | Weekly update call with UCC |
| | | **8.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 08/01/16 | 2.5 | Conference call with UCC and related preparation; review and analysis of debtors' Q2 financial results |
| Matt O'Connell | 08/02/16 | 1.0 | Review and analysis of debtors' Q2 financial results; review and analysis claims diligence materials |
| Matt O'Connell | 08/04/16 | 1.0 | Review and analysis of debtors' Q2 financial results; review and analysis claims diligence materials |
| Matt O'Connell | 08/05/16 | 1.0 | Review and analysis of debtors' Q2 financial results; review and analysis claims diligence materials |
| Matt O'Connell | 08/08/16 | 1.0 | Conference call with UCC and related preparation |
| Matt O'Connell | 08/09/16 | 16.0 | Travel/DD meeting with UPL management in Houston re Business Outlook Presentation |
| Matt O'Connell | 08/10/16 | 0.5 | Preparation for claims diligence call with Sunoco |
| Matt O'Connell | 08/11/16 | 4.5 | Claims diligence call with Sunoco; review and analysis of claims diligence materials; Participation in debtors' Q2 earnings conference call; preparation for UCC conference call |
| Matt O'Connell | 08/12/16 | 3.0 | Conference call with UCC and related preparation; Review and analysis of Debtor's business outlook materials; PV-10 risking analysis |
| Matt O'Connell | 08/15/16 | 2.0 | Conference call with Weil re exclusivity motion; conference call with UCC and related preparation |
| Matt O'Connell | 08/17/16 | 1.0 | Review and analysis of OpCo Notes make-whole provisions; financial modeling related to the sizing of expected claims |
| Matt O'Connell | 08/18/16 | 5.0 | Review and analysis of OpCo Notes make-whole provisions; financial modeling related to the sizing of expected claims |
| Matt O'Connell | 08/19/16 | 3.0 | Review and analysis of OpCo Notes make-whole provisions; financial modeling related to the sizing of expected claims |
| Matt O'Connell | 08/22/16 | 2.5 | Review and analysis of OpCo Notes make-whole provisions; financial modeling related to the sizing of expected claims; conference call with UCC and related preparation |
| Matt O'Connell | 08/23/16 | 1.0 | Review and analysis of OpCo Notes make-whole provisions; financial modeling related to the sizing of expected claims |
| Matt O'Connell | 08/24/16 | 2.0 | Financial modeling related to debtors' 5 year business outlook; preparation of due diligence inquiries re debtor's business outlook financial model |
| Matt O'Connell | 08/25/16 | 2.5 | Telephonic participation re hearing on exclusivity extension |
| Matt O'Connell | 08/29/16 | 0.5 | Conference call with UCC and related preparation |
| Matt O'Connell | 08/30/16 | 1.0 | Preparation of due diligence inquiries re debtor's business outlook financial model |
| | | **51.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 08/04/16 | 2.0 | Review and analysis of non-financial claims |
| Roland Lu | 08/10/16 | 2.0 | Review of Company business plan presentation |
| Roland Lu | 08/11/16 | 1.5 | Claims diligence call with Sunoco |
| Roland Lu | 08/11/16 | 1.0 | Company Q2 Earnings Call |
| Roland Lu | 08/11/16 | 2.0 | Review and analysis of Company Q2 filings |
| Roland Lu | 08/11/16 | 1.0 | Call to diligence Sunoco claim |
| Roland Lu | 08/22/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 08/22/16 | 2.0 | Review of make whole calculation and analysis |
| Roland Lu | 08/23/16 | 2.0 | Review of make whole calculation and analysis |
| Roland Lu | 08/25/16 | 3.0 | Call in to court hearting on motion for extension |
| Roland Lu | 08/29/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 08/31/16 | 2.0 | Business outlook / model diligence |
| | | **20.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 19.5 |
| Michael O'Hara | Partner | 10.0 |
| Zachary Rigoni | Vice President | 8.5 |
| Matthew O'Connell | Associate | 32.0 |
| Roland Lu | Analyst | 20.0 |
| | **Total** | **90.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 09/01/16 | 0.5 | Review of filings |
| Mark Buschmann | 09/06/16 | 0.5 | Review of fee statement |
| Mark Buschmann | 09/07/16 | 0.5 | Discussion with other advisors in case |
| Mark Buschmann | 09/07/16 | 0.5 | Review of claims filed |
| Mark Buschmann | 09/07/16 | 0.5 | Internal meeting re creditor recovery modeling |
| Mark Buschmann | 09/08/16 | 0.5 | Internal meeting |
| Mark Buschmann | 09/09/16 | 2.0 | In-person creditor meeting |
| Mark Buschmann | 09/12/16 | 1.0 | Weekly update call with UCC |
| Mark Buschmann | 09/14/16 | 0.5 | Internal call with Weil |
| Mark Buschmann | 09/14/16 | 1.0 | Call with other advisors in case |
| Mark Buschmann | 09/15/16 | 1.5 | Conference call with UCC and related preparation |
| Mark Buschmann | 09/19/16 | 1.5 | Weekly update call with UCC |
| Mark Buschmann | 09/21/16 | 0.5 | Discussion around Opportune retention |
| Mark Buschmann | 09/26/16 | 2.0 | Internal meeting; conference call with Weil; weekly update call with UCC |
| Mark Buschmann | 09/26/16 | 0.5 | Review of claims analysis |
| Mark Buschmann | 09/28/16 | 0.5 | Review of claims analysis |
| Mark Buschmann | 09/29/16 | 5.0 | Financial and asset due diligence; conference call with Opportune |
| Mark Buschmann | 09/30/16 | 0.5 | Review of claims analysis |
| | | **19.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 09/08/16 | 0.5 | Internal meeting |
| Michael O'Hara | 09/12/16 | 1.0 | Weekly update call with UCC |
| Michael O'Hara | 09/14/16 | 1.5 | Internal call with Weil; call with other advisors |
| Michael O'Hara | 09/15/16 | 1.5 | Conference call with UCC and related preparation |
| Michael O'Hara | 09/19/16 | 1.5 | Weekly update call with UCC |
| Michael O'Hara | 09/21/16 | 0.5 | Discussion around Opportune retention |
| Michael O'Hara | 09/23/16 | 0.5 | Discussion around Opportune retention |
| Michael O'Hara | 09/26/16 | 2.0 | Internal meeting; conference call with Weil; weekly update call with UCC |
| Michael O'Hara | 09/29/16 | 1.0 | Internal meeting |
| | | **10.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Zachary Rigoni | 09/09/16 | 2.0 | In-person creditor meeting |
| Zachary Rigoni | 09/12/16 | 1.0 | Weekly update call with UCC |
| Zachary Rigoni | 09/14/16 | 0.5 | Internal call with Weil |
| Zachary Rigoni | 09/15/16 | 1.5 | Conference call with UCC and related preparation |
| Zachary Rigoni | 09/19/16 | 1.5 | Weekly update call with UCC |
| Zachary Rigoni | 09/26/16 | 2.0 | Internal meeting; conference call with Weil; weekly update call with UCC |
| | | **8.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 09/07/16 | 3.0 | Financial modeling relating to creditor recovery scenarios |
| Matt O'Connell | 09/08/16 | 2.0 | Financial modeling relating to creditor recovery scenarios; internal conference call |
| Matt O'Connell | 09/09/16 | 2.0 | In-person creditor meeting |
| Matt O'Connell | 09/12/16 | 1.0 | Conference call with UCC and related preparation |
| Matt O'Connell | 09/14/16 | 2.0 | Conference call with Weil regarding process and UCC management presentation; conference call with creditor |
| Matt O'Connell | 09/15/16 | 1.5 | Conference call with UCC and related preparation |
| Matt O'Connell | 09/19/16 | 1.5 | Conference call with UCC and related preparation |
| Matt O'Connell | 09/23/16 | 3.0 | Initial conference call with Opportune and related preparation and follow up |
| Matt O'Connell | 09/26/16 | 2.0 | Internal meeting; conference call with Weil; conference call with UCC and related preparation |
| Matt O'Connell | 09/27/16 | 2.0 | Claims diligence and analysis |
| Matt O'Connell | 09/28/16 | 2.0 | Claims diligence and analysis |
| Matt O'Connell | 09/29/16 | 5.0 | Financial and asset due diligence; conference call with Opportune |
| Matt O'Connell | 09/30/16 | 5.0 | Financial and asset due diligence; conference call with Opportune; claims analysis for UCC |
| | | **32.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 09/08/16 | 2.0 | Claims diligence and analysis |
| Roland Lu | 09/08/16 | 6.0 | Claims and waterfall analysis |
| Roland Lu | 09/09/16 | 1.0 | Meeting with Knighthead |
| Roland Lu | 09/12/16 | 3.0 | Business outlook / model diligence |
| Roland Lu | 09/12/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 09/14/16 | 1.0 | Call with Moelis |
| Roland Lu | 09/15/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 09/19/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 09/23/16 | 1.0 | Internal call with Opportune |
| Roland Lu | 09/23/16 | 1.0 | Compile diligence request list with Opportune |
| Roland Lu | 09/26/16 | 2.0 | K&E claims extract analysis |
| | | **20.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2016 THROUGH OCTOBER 31, 2016**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 20.5 |
| Michael O'Hara | Partner | 26.0 |
| Matthew O'Connell | Associate | 75.5 |
| Roland Lu | Analyst | 65.0 |
| | **Total** | **187.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2016 THROUGH OCTOBER 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 10/05/16 | 0.5 | Conference Call with UCC |
| Mark Buschmann | 10/06/16 | 0.5 | Discussion with Opportune |
| Mark Buschmann | 10/10/16 | 1.0 | Review of diligence lists |
| Mark Buschmann | 10/11/16 | 1.0 | Review of filings |
| Mark Buschmann | 10/14/16 | 1.0 | Review of hedging motion |
| Mark Buschmann | 10/14/16 | 0.5 | Review of other court filings |
| Mark Buschmann | 10/17/16 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 10/17/16 | 0.5 | Internal Call with Weil |
| Mark Buschmann | 10/18/16 | 1.0 | Review of court filings |
| Mark Buschmann | 10/21/16 | 0.5 | Various correspondences with company advisors |
| Mark Buschmann | 10/21/16 | 0.5 | Internal discussion with Weil |
| Mark Buschmann | 10/24/16 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 10/24/16 | 1.0 | Restructuring model and presentation update |
| Mark Buschmann | 10/25/16 | 0.5 | Internal discussion re: strawman presentation |
| Mark Buschmann | 10/25/16 | 1.0 | Preparation and review of materials for UCC meeting |
| Mark Buschmann | 10/26/16 | 3.0 | Preparation and review of materials for UCC meeting |
| Mark Buschmann | 10/27/16 | 2.5 | On site diligence and management meetings with UCC by Telephone |
| Mark Buschmann | 10/28/16 | 0.5 | Review of court filings |
| Mark Buschmann | 10/31/16 | 3.0 | Meeting at Weil with UCC and certain creditors |
| | | **20.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2016 THROUGH OCTOBER 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 10/05/16 | 0.5 | Conference Call with UCC |
| Michael O'Hara | 10/06/16 | 0.5 | Discussion with Opportune |
| Michael O'Hara | 10/10/16 | 1.0 | Review of diligence lists |
| Michael O'Hara | 10/12/16 | 1.0 | Review of filings |
| Michael O'Hara | 10/17/16 | 0.5 | Call with UCC |
| Michael O'Hara | 10/20/16 | 1.0 | Discussions with Weil and K&E |
| Michael O'Hara | 10/21/16 | 0.5 | Internal discussions on plan negotiations |
| Michael O'Hara | 10/24/16 | 1.0 | Call with UCC |
| Michael O'Hara | 10/25/16 | 0.5 | Internal discussion re: strawman presentation |
| Michael O'Hara | 10/25/16 | 2.0 | Preparation and review of materials for UCC meeting |
| Michael O'Hara | 10/26/16 | 4.0 | Preparation and review of materials for UCC meeting and travel |
| Michael O'Hara | 10/27/16 | 10.0 | Meetings with UCC and then, with management and travel |
| Michael O'Hara | 10/28/16 | 0.5 | Internal catch up |
| Michael O'Hara | 10/31/16 | 3.0 | Meeting at Weil with UCC and certain creditors |
| | | **26.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2016 THROUGH OCTOBER 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 10/04/16 | 1.5 | Conference call with Opportune regarding reserve asset diligence |
| Matt O'Connell | 10/05/16 | 3.0 | Conference call with UCC and related preparation; Meeting with Opportune; Due Diligence |
| Matt O'Connell | 10/06/16 | 2.0 | Compiling diligence request list; financial modeling |
| Matt O'Connell | 10/07/16 | 1.0 | Review of diligence materials |
| Matt O'Connell | 10/10/16 | 1.0 | Review of diligence materials |
| Matt O'Connell | 10/13/16 | 2.0 | Review of hedging motion, financial modeling, due diligence |
| Matt O'Connell | 10/14/16 | 3.0 | Meeting with Opportune regarding reserve asset diligence |
| Matt O'Connell | 10/17/16 | 2.0 | Conference call with UCC and related preparation; Conference call w/ Weil regarding meeting agenda |
| Matt O'Connell | 10/18/16 | 1.0 | Financial modeling |
| Matt O'Connell | 10/19/16 | 2.0 | Financial modeling |
| Matt O'Connell | 10/20/16 | 2.0 | Financial modeling |
| Matt O'Connell | 10/24/16 | 5.0 | Conference call with UCC and related preparation; preparation of UCC presentation |
| Matt O'Connell | 10/25/16 | 10.0 | Conference call with Opportune regarding due diligence; financial modeling; preparation of UCC presentation |
| Matt O'Connell | 10/26/16 | 12.0 | Travel to UCC management meeting in Houston; preparation for meeting |
| Matt O'Connell | 10/27/16 | 18.0 | Travel from UCC management meeting in Houston; UCC management meeting in Houston |
| Matt O'Connell | 10/28/16 | 5.0 | Preparation of follow-up presentation for UCC |
| Matt O'Connell | 10/30/16 | 2.0 | Preparation of materials for UCC meeting with Ad Hoc OpCo Group |
| Matt O'Connell | 10/31/16 | 3.0 | UCC meeting with Ad Hoc OpCo Group and related preparation |
| | | **75.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2016 THROUGH OCTOBER 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 10/03/16 | 8.0 | Building debt schedule / liquidity forecast in model |
| Roland Lu | 10/05/16 | 1.0 | Meeting with Opportune |
| Roland Lu | 10/05/16 | 1.0 | Compile diligence request list with Opportune |
| Roland Lu | 10/05/16 | 0.5 | Conference Call with UCC |
| Roland Lu | 10/05/16 | 2.0 | Building claims treatment in model |
| Roland Lu | 10/06/16 | 1.0 | Building rights offering / equity splits in model |
| Roland Lu | 10/13/16 | 1.0 | Reading hedging agreement and hedging motion |
| Roland Lu | 10/17/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 10/17/16 | 0.5 | Internal Call with Weil |
| Roland Lu | 10/18/16 | 6.0 | Begin building restructuring model and strawman transactions |
| Roland Lu | 10/19/16 | 8.0 | Building restructuring model and strawman transactions |
| Roland Lu | 10/20/16 | 2.0 | Restructuring model and UCC strawman presentation |
| Roland Lu | 10/24/16 | 3.0 | Review of company responses to diligence requests |
| Roland Lu | 10/24/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 10/24/16 | 1.0 | Restructuring model and presentation update |
| Roland Lu | 10/25/16 | 0.5 | Internal discussion re: strawman presentation |
| Roland Lu | 10/25/16 | 4.0 | Added additional cases and functionality to restructuring model |
| Roland Lu | 10/26/16 | 3.0 | Restructuring model and presentation update |
| Roland Lu | 10/27/16 | 18.0 | On site diligence and management meetings with UCC |
| Roland Lu | 10/31/16 | 2.5 | Meeting with UCC, OpCo Ad Hoc, and OpCo Ad Hoc Advisors |
| | | **65.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2016 THROUGH NOVEMBER 30, 2016**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 32.5 |
| Michael O'Hara | Partner | 17.0 |
| Matthew O'Connell | Associate | 57.5 |
| Roland Lu | Analyst | 59.0 |
| | **Total** | **166.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2016 THROUGH NOVEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 11/01/16 | 0.5 | Internal meeting |
| Mark Buschmann | 11/02/16 | 0.5 | Review of fee statement |
| Mark Buschmann | 11/02/16 | 1.0 | Call with Opportune |
| Mark Buschmann | 11/02/16 | 1.0 | Review and preparation of materials for UCC meeting |
| Mark Buschmann | 11/03/16 | 0.5 | Call with Company |
| Mark Buschmann | 11/03/16 | 0.5 | Call with certain creditor advisor |
| Mark Buschmann | 11/03/16 | 1.0 | Review and preparation of materials for UCC meeting |
| Mark Buschmann | 11/04/16 | 0.5 | Call with Weil |
| Mark Buschmann | 11/04/16 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 11/08/16 | 2.0 | Review of court filings |
| Mark Buschmann | 11/09/16 | 1.0 | Meeting with Moelis |
| Mark Buschmann | 11/10/16 | 0.5 | Call regarding hedging motion |
| Mark Buschmann | 11/12/16 | 1.0 | Review of court filings |
| Mark Buschmann | 11/14/16 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 11/14/16 | 0.5 | Review of materials for UCC |
| Mark Buschmann | 11/15/16 | 0.5 | Call with certain creditor advisors |
| Mark Buschmann | 11/15/16 | 0.5 | Call with creditor |
| Mark Buschmann | 11/16/16 | 0.5 | Call with certain creditor advisors |
| Mark Buschmann | 11/17/16 | 0.5 | Follow up discussion with creditor advisor |
| Mark Buschmann | 11/18/16 | 0.5 | Review and reply to certain creditor communication |
| Mark Buschmann | 11/21/16 | 0.5 | Internal PJT meeting |
| Mark Buschmann | 11/22/16 | 2.0 | Review of Company materials |
| Mark Buschmann | 11/22/16 | 1.0 | Calls with Weil and with certain creditors |
| Mark Buschmann | 11/22/16 | 1.0 | Review of Co filings |
| Mark Buschmann | 11/23/16 | 3.0 | Review of court filings and calls with Weil, with certain creditors, and with certain creditor advisors |
| Mark Buschmann | 11/25/16 | 1.0 | Review of court filings |
| Mark Buschmann | 11/26/16 | 3.0 | Review and preparation of materials for UCC meeting |
| Mark Buschmann | 11/27/16 | 1.0 | Call with Weil |
| Mark Buschmann | 11/27/16 | 2.0 | Review and preparation of materials for UCC meeting |
| Mark Buschmann | 11/28/16 | 2.0 | Conference Call with UCC |
| Mark Buschmann | 11/29/16 | 1.0 | Diligence Call with Company and its advisors |
|  |  | **32.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2016 THROUGH NOVEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 11/01/16 | 0.5 | Internal meeting |
| Michael O'Hara | 11/02/16 | 1.0 | Call with Opportune |
| Michael O'Hara | 11/03/16 | 1.5 | Call with Company re: Business Plan and prep for UCC call |
| Michael O'Hara | 11/04/16 | 1.5 | Calls with Weil and with UCC |
| Michael O'Hara | 11/09/16 | 1.0 | Meeting with Moelis |
| Michael O'Hara | 11/14/16 | 1.0 | Conference Call with UCC |
| Michael O'Hara | 11/15/16 | 1.0 | Calls with certain creditors and with creditors advisors |
| Michael O'Hara | 11/16/16 | 0.5 | Call with certain creditor advisors |
| Michael O'Hara | 11/22/16 | 1.0 | Calls with Weil and with certain creditors |
| Michael O'Hara | 11/23/16 | 3.0 | Review of court filings and calls with Weil, with certain creditors, and with certain creditor advisors |
| Michael O'Hara | 11/25/16 | 1.0 | Review of court filings |
| Michael O'Hara | 11/27/16 | 1.0 | Review of court filings |
| Michael O'Hara | 11/28/16 | 2.0 | Calls with Weil, Opportune and UCC |
| Michael O'Hara | 11/29/16 | 1.0 | Call with Company and Rothschild and Opportune |
| | | **17.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2016 THROUGH NOVEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matthew O'Connell | 11/01/16 | 2.0 | Internal meeting and financial analysis |
| Matthew O'Connell | 11/02/16 | 2.0 | Conference call with Opportune; review of asset valuation materials |
| Matthew O'Connell | 11/03/15 | 2.5 | Conference call with debtor regarding business plan |
| Matthew O'Connell | 11/04/16 | 4.5 | Financial analysis and preparation of UCC discussion materials; conference call w/ Weil to discuss UCC materials; conference call w/ UCC |
| Matthew O'Connell | 11/07/16 | 2.0 | Financial analysis; conference call with creditor |
| Matthew O'Connell | 11/08/16 | 1.5 | Financial analysis; internal conference call to discuss financial analysis; review of diligence materials |
| Matthew O'Connell | 11/09/16 | 4.0 | Financial analysis; meeting with OpCo Creditor Group advisors |
| Matthew O'Connell | 11/10/16 | 2.0 | Conference call with Weil regarding Debtors' hedging motion; review of diligence materials |
| Matthew O'Connell | 11/11/16 | 1.0 | Conference call with creditor |
| Matthew O'Connell | 11/14/16 | 2.0 | Compiling diligence request list; reviewing diligence materials; conference call with UCC |
| Matthew O'Connell | 11/15/16 | 1.0 | Review updated due diligence list |
| Matthew O'Connell | 11/21/16 | 2.0 | Financial modeling |
| Matthew O'Connell | 11/21/16 | 1.0 | Diligence preliminary business plan |
| Matthew O'Connell | 11/22/16 | 2.5 | Review terms of PSA and Rights Offering; compile summary presentation for UCC |
| Matthew O'Connell | 11/22/16 | 3.0 | Financial modeling related to the PSA; compile summary presentation for UCC |
| Matthew O'Connell | 11/25/16 | 4.0 | Financial modeling related to the PSA; compile summary presentation for UCC |
| Matthew O'Connell | 11/26/16 | 1.0 | Financial modeling related to the PSA; compile summary presentation for UCC; conference call with Opportune |
| Matthew O'Connell | 11/26/16 | 3.0 | Financial modeling related to the PSA; compile summary presentation for UCC |
| Matthew O'Connell | 11/27/16 | 2.0 | Conference call with Weil and Opportune; additional review of the PSA |
| Matthew O'Connell | 11/27/16 | 5.5 | Compile summary presentation for UCC and related financial analysis |
| Matthew O'Connell | 11/28/16 | 1.0 | Conference Call with UCC |
| Matthew O'Connell | 11/30/16 | 8.0 | Credit profile and capital markets analysis; review of debt documents |
| | | **57.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2016 THROUGH NOVEMBER 30, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 11/01/16 | 8.0 | Revising scenarios in model + building additional functionality |
| Roland Lu | 11/01/16 | 0.5 | Internal meeting |
| Roland Lu | 11/03/16 | 1.0 | Call with Company |
| Roland Lu | 11/03/16 | 2.0 | Revising scenarios in model and updating UCC presentation |
| Roland Lu | 11/04/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 11/04/16 | 1.0 | Internal call with Weil |
| Roland Lu | 11/07/16 | 2.0 | Compile updated due diligence lists |
| Roland Lu | 11/14/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 11/14/16 | 0.5 | Update non-financial claims in model |
| Roland Lu | 11/15/16 | 1.0 | Review updated due diligence list |
| Roland Lu | 11/21/16 | 2.0 | Build Moelis strawman proposal into model |
| Roland Lu | 11/21/16 | 1.0 | Diligence preliminary business plan |
| Roland Lu | 11/22/16 | 3.0 | Review terms of PSA and Rights Offering |
| Roland Lu | 11/22/16 | 3.0 | Build strawman PSA case into model with RO and equity ownership math |
| Roland Lu | 11/25/16 | 6.0 | Revise restructuring model and UCC presentation on PSA |
| Roland Lu | 11/26/16 | 1.0 | Internal call with Opportune |
| Roland Lu | 11/26/16 | 4.0 | Revise restructuring model and UCC presentation on PSA |
| Roland Lu | 11/27/16 | 1.0 | Internal call with Weil and Opportune |
| Roland Lu | 11/27/16 | 7.0 | Finalize UCC presentation on PSA, RO comps, model updates, and preliminary general valuation comps |
| Roland Lu | 11/28/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 11/30/16 | 12.0 | Prepare trading and credit comparables analysis |
| | | **59.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2016 THROUGH DECEMBER 31, 2016**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 24.0 |
| Michael O'Hara | Partner | 13.0 |
| Matthew O'Connell | Associate | 27.0 |
| Roland Lu | Analyst | 25.5 |
| | **Total** | **89.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2016 THROUGH DECEMBER 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 12/01/16 | 0.5 | Review emails re DS |
| Mark Buschmann | 12/01/16 | 1.0 | Internal meeting / review of PJT work product |
| Mark Buschmann | 12/01/16 | 0.5 | Review of DS projections |
| Mark Buschmann | 12/02/16 | 1.0 | Call with UCC member |
| Mark Buschmann | 12/05/16 | 0.5 | Review of Weil work product |
| Mark Buschmann | 12/05/16 | 1.0 | Review of PJT work product |
| Mark Buschmann | 12/05/16 | 1.0 | Review of Opportune work product |
| Mark Buschmann | 12/05/16 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 12/07/16 | 1.0 | Review of Company filings |
| Mark Buschmann | 12/07/16 | 0.5 | Call with Opco Advisors |
| Mark Buschmann | 12/08/16 | 1.0 | Call with Opportune and UCC |
| Mark Buschmann | 12/09/16 | 0.5 | Call with Opportune |
| Mark Buschmann | 12/11/16 | 1.0 | Review of Weil work product |
| Mark Buschmann | 12/12/16 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 12/13/16 | 0.5 | Internal PJT meeting |
| Mark Buschmann | 12/13/16 | 0.5 | Call with HoldCo advisors |
| Mark Buschmann | 12/19/16 | 0.5 | Pre-call with Weil |
| Mark Buschmann | 12/19/16 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 12/19/16 | 1.0 | Review of PJT work product |
| Mark Buschmann | 12/20/16 | 0.5 | Internal call |
| Mark Buschmann | 12/20/16 | 0.5 | Review of UCC filings |
| Mark Buschmann | 12/20/16 | 0.5 | Review of PJT work product |
| Mark Buschmann | 12/20/16 | 0.5 | Review of court filings |
| Mark Buschmann | 12/21/16 | 0.5 | Call with Weil |
| Mark Buschmann | 12/21/16 | 0.5 | Review of UCC filings |
| Mark Buschmann | 12/22/16 | 1.0 | Review filings |
| Mark Buschmann | 12/27/16 | 2.0 | Review filings |
| Mark Buschmann | 12/28/16 | 2.0 | Review Co proposal and presentation |
| Mark Buschmann | 12/30/16 | 1.0 | Review/preparation of materials |
| | | **24.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2016 THROUGH DECEMBER 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 12/01/16 | 1.0 | Review of work product |
| Michael O'Hara | 12/02/16 | 1.0 | Call with UCC member |
| Michael O'Hara | 12/05/16 | 1.0 | Review of work product |
| Michael O'Hara | 12/05/16 | 1.0 | Conference Call with UCC |
| Michael O'Hara | 12/07/16 | 0.5 | Call with Opco Advisors |
| Michael O'Hara | 12/08/16 | 1.0 | Call with UCC |
| Michael O'Hara | 12/09/16 | 1.0 | Call with Opportune |
| Michael O'Hara | 12/12/16 | 1.0 | Call with UCC |
| Michael O'Hara | 12/13/16 | 0.5 | Internal PJT meeting |
| Michael O'Hara | 12/13/16 | 0.5 | Call with HoldCo advisors |
| Michael O'Hara | 12/19/16 | 0.5 | Pre-call with Weil |
| Michael O'Hara | 12/19/16 | 1.0 | Call with UCC |
| Michael O'Hara | 12/20/16 | 0.5 | Internal call |
| Michael O'Hara | 12/21/16 | 0.5 | Call with Weil |
| Michael O'Hara | 12/22/16 | 2.0 | Review filings |
| | | **13.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2016 THROUGH DECEMBER 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matthew O'Connell | 12/01/16 | 2.0 | Valuation and debt comps analysis |
| Matthew O'Connell | 12/02/16 | 3.0 | Valuation and debt comps analysis; conference call with debtor advisors; conference call with Prudential |
| Matthew O'Connell | 12/04/16 | 4.0 | Enterprise valuation and take-back debt analysis |
| Matthew O'Connell | 12/05/16 | 3.0 | Enterprise valuation and take-back debt analysis; conference call w/ UCC |
| Matthew O'Connell | 12/08/16 | 1.0 | Conference call w/ Weil |
| Matthew O'Connell | 12/12/16 | 1.5 | Conference call w/ UCC; review of industry/company research |
| Matthew O'Connell | 12/13/16 | 1.5 | Diligence and comps analysis |
| Matthew O'Connell | 12/19/16 | 1.5 | Conference call w/ Weil;  conference call w/ UCC |
| Matthew O'Connell | 12/20/16 | 0.5 | Internal discussion |
| Matthew O'Connell | 12/23/16 | 1.5 | Review of company court filings |
| Matthew O'Connell | 12/27/16 | 2.5 | Preparation of UCC presentation; review of company court filings |
| Matthew O'Connell | 12/28/16 | 2.5 | Preparation of UCC presentation; review of company court filings |
| Matthew O'Connell | 12/29/16 | 1.5 | Preparation of UCC presentation; review of company court filings |
| Matthew O'Connell | 12/30/16 | 1.0 | Preparation of UCC presentation; review of company court filings |
| | | **27.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2016 THROUGH DECEMBER 31, 2016**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 12/01/16 | 3.0 | Refine trading and credit comparables analysis |
| Roland Lu | 12/01/16 | 2.0 | Review disclosure statement and exhibits |
| Roland Lu | 12/02/16 | 1.0 | Call with Prudential |
| Roland Lu | 12/02/16 | 1.0 | Refine comparable companies analysis |
| Roland Lu | 12/05/16 | 2.0 | Refine comparable companies analysis and presentation |
| Roland Lu | 12/05/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 12/08/16 | 1.0 | Call with Opportune and UCC on valuation |
| Roland Lu | 12/11/16 | 2.0 | Review Cowen equity and credit research |
| Roland Lu | 12/12/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 12/13/16 | 0.5 | Internal PJT meeting |
| Roland Lu | 12/15/16 | 2.0 | Historical G&A diligence, update comps analysis |
| Roland Lu | 12/19/16 | 0.5 | Pre-call with Weil |
| Roland Lu | 12/19/16 | 1.0 | Conference Call with UCC |
| Roland Lu | 12/20/16 | 0.5 | Internal Call with PJT |
| Roland Lu | 12/23/16 | 1.0 | Review filings |
| Roland Lu | 12/27/16 | 2.0 | Review filings |
| Roland Lu | 12/28/16 | 4.0 | Summarize company proposal and prepare UCC presentation |
| | | **25.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2017 THROUGH JANUARY 31, 2017**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 47.0 |
| Michael O'Hara | Partner | 14.5 |
| Matthew O'Connell | Associate | 25.5 |
| Roland Lu | Analyst | 36.0 |
| | **Total** | **123.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2017 THROUGH JANUARY 31, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 01/03/17 | 1.0 | Review/preparation of materials |
| Mark Buschmann | 01/03/17 | 0.5 | Conference Call with Weil |
| Mark Buschmann | 01/03/17 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 01/03/17 | 0.5 | Review of court filing |
| Mark Buschmann | 01/04/17 | 0.5 | Review of court filings and PJT work product |
| Mark Buschmann | 01/05/17 | 0.5 | Review of PJT work product |
| Mark Buschmann | 01/05/17 | 0.5 | Call with Weil |
| Mark Buschmann | 01/05/17 | 0.5 | Review of court filings |
| Mark Buschmann | 01/06/17 | 1.0 | Conference Call with UCC member |
| Mark Buschmann | 01/06/17 | 1.0 | Meeting with Ad Hoc advisor |
| Mark Buschmann | 01/08/17 | 1.0 | Review of PJT work product |
| Mark Buschmann | 01/09/17 | 0.5 | Call with Ad Hoc advisor |
| Mark Buschmann | 01/09/17 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 01/09/17 | 1.5 | Review of PJT work product and internal discussions |
| Mark Buschmann | 01/10/17 | 1.5 | Review of PJT work product and internal discussions |
| Mark Buschmann | 01/12/17 | 1.5 | Review of PJT work product and internal discussions |
| Mark Buschmann | 01/12/17 | 1.0 | Review of UCC pleading drafts |
| Mark Buschmann | 01/13/17 | 1.0 | Conference Call with Ad Hoc advisors |
| Mark Buschmann | 01/15/17 | 0.5 | Conference Call with Weil |
| Mark Buschmann | 01/15/17 | 0.5 | Conference Call with Ad Hoc members and advisors |
| Mark Buschmann | 01/16/17 | 0.5 | Conference Call with UCC members |
| Mark Buschmann | 01/17/17 | 0.5 | Conference call with Weil |
| Mark Buschmann | 01/17/17 | 1.5 | Review of Company filing |
| Mark Buschmann | 01/18/17 | 2.0 | Review of filings / prep for hearing |
| Mark Buschmann | 01/18/17 | 0.5 | Conference Call with UCC |
| Mark Buschmann | 01/18/17 | 5.0 | Travel to Houston |
| Mark Buschmann | 01/19/17 | 15.0 | Hearing in Houston; travel to NY |
| Mark Buschmann | 01/23/17 | 0.5 | Conference Call with UCC |
| Mark Buschmann | 01/24/17 | 0.5 | Conference Call with Weil |
| Mark Buschmann | 01/25/17 | 0.5 | Meeting at K&E with all advisors |
| Mark Buschmann | 01/27/17 | 0.5 | Conference Call with UCC |
| Mark Buschmann | 01/30/17 | 1.5 | Review of Company materials |
| Mark Buschmann | 01/30/17 | 0.5 | Internal PJT call |
| Mark Buschmann | 01/31/17 | 0.5 | Call with Rothschild |
| Mark Buschmann | 01/31/17 | 0.5 | Review of Company materials |
| | | **47.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2017 THROUGH JANUARY 31, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 01/03/17 | 1.0 | Review of work product |
| Michael O'Hara | 01/03/17 | 0.5 | Call with Weil |
| Michael O'Hara | 01/03/17 | 1.0 | Call with UCC |
| Michael O'Hara | 01/04/17 | 0.5 | Call with Opco ad hoc group advisors |
| Michael O'Hara | 01/05/17 | 0.5 | Call with Weil re: next steps |
| Michael O'Hara | 01/06/17 | 1.0 | Call with UCC member |
| Michael O'Hara | 01/09/17 | 0.5 | Call with Ad Hoc advisor |
| Michael O'Hara | 01/09/17 | 0.5 | Call with UCC |
| Michael O'Hara | 01/11/17 | 1.5 | Review of PJT work product and internal discussions |
| Michael O'Hara | 01/13/17 | 1.0 | Call with Ad Hoc advisors |
| Michael O'Hara | 01/15/17 | 0.5 | Call with Weil |
| Michael O'Hara | 01/15/17 | 0.5 | Call with Ad Hoc members and advisors |
| Michael O'Hara | 01/16/17 | 0.5 | Call with UCC members |
| Michael O'Hara | 01/17/17 | 0.5 | Call with Weil |
| Michael O'Hara | 01/17/17 | 0.5 | Review of filings |
| Michael O'Hara | 01/18/17 | 0.5 | Review of filings |
| Michael O'Hara | 01/18/17 | 0.5 | Call with UCC |
| Michael O'Hara | 01/25/17 | 1.0 | Meeting at K&E with all advisors |
| Michael O'Hara | 01/27/17 | 0.5 | Call with UCC |
| Michael O'Hara | 01/30/17 | 0.5 | Internal PJT call |
| Michael O'Hara | 01/31/17 | 0.5 | Call with Rothschild |
| Michael O'Hara | 01/31/17 | 0.5 | Review of Company materials |
| | | **14.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2017 THROUGH JANUARY 31, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 01/03/17 | 2.0 | Conference call w/ Weil; conference call w/ UCC |
| Matt O'Connell | 01/04/17 | 3.0 | Review 2019 filings; revisions to UCC proposal |
| Matt O'Connell | 01/06/17 | 2.5 | Conference call w/ Prudential; revisions to UCC proposal |
| Matt O'Connell | 01/08/17 | 1.5 | Revisions to UCC proposal |
| Matt O'Connell | 01/09/17 | 2.0 | Revisions to UCC proposal; conference call w/ UCC |
| Matt O'Connell | 01/12/17 | 1.0 | Review of company court filings; revisions to UCC proposal |
| Matt O'Connell | 01/13/17 | 1.0 | Review of company court filings; revisions to UCC proposal |
| Matt O'Connell | 01/16/17 | 2.0 | Review of company court filings; revisions to UCC proposal; conference call w/ Prudential |
| Matt O'Connell | 01/17/17 | 1.5 | Revisions to UCC proposal; conference call w/ Weil |
| Matt O'Connell | 01/18/17 | 1.5 | Conference call w/ UCC and related preparation |
| Matt O'Connell | 01/19/17 | 2.0 | Revisions to UCC proposal; credit metric analysis |
| Matt O'Connell | 01/26/17 | 1.5 | Revisions to UCC proposal; credit metric analysis |
| Matt O'Connell | 01/30/17 | 2.0 | Review and analysis of financing proposals |
| Matt O'Connell | 01/31/17 | 2.0 | Review and analysis of financing proposals |
| | | **25.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2017 THROUGH JANUARY 31, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 01/03/17 | 0.5 | Pre-call with Weil |
| Roland Lu | 01/03/17 | 1.0 | Conference Call with UCC |
| Roland Lu | 01/04/17 | 2.0 | Updated 2019 Summaries |
| Roland Lu | 01/04/17 | 1.0 | Conference Call with Advisors |
| Roland Lu | 01/08/17 | 1.0 | Review and revise draft term sheet |
| Roland Lu | 01/09/17 | 1.0 | Conference Call with UCC |
| Roland Lu | 01/12/17 | 2.0 | Review of filings |
| Roland Lu | 01/13/17 | 2.0 | Review of filings |
| Roland Lu | 01/16/17 | 1.0 | Revise draft term sheet |
| Roland Lu | 01/17/17 | 1.0 | Call with Weil |
| Roland Lu | 01/18/17 | 1.0 | Updated debt comps analysis |
| Roland Lu | 01/18/17 | 1.0 | Conference Call with UCC |
| Roland Lu | 01/19/17 | 3.0 | Update take-back debt materials |
| Roland Lu | 01/20/17 | 3.0 | Credit metrics comps |
| Roland Lu | 01/23/17 | 2.0 | Update of  comps and reference materials |
| Roland Lu | 01/23/17 | 1.0 | Conference Call with UCC |
| Roland Lu | 01/24/17 | 1.0 | Internal call |
| Roland Lu | 01/25/17 | 1.5 | Advisors meeting at K&E |
| Roland Lu | 01/27/17 | 1.0 | Conference Call with UCC |
| Roland Lu | 01/30/17 | 2.0 | Review financing proposals |
| Roland Lu | 01/30/17 | 0.5 | Internal call |
| Roland Lu | 01/30/17 | 3.0 | Proposal comparison presentation |
| Roland Lu | 01/31/17 | 1.0 | Review of follow-up financing proposals |
| Roland Lu | 01/31/17 | 1.5 | Updated proposal comparison presentation |
| Roland Lu | 01/31/17 | 1.0 | Call with Rothschild on financing process |
| | | **36.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2017 THROUGH FEBRUARY 28, 2017**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 8.5 |
| Michael O'Hara | Partner | 7.0 |
| Matthew O'Connell | Associate | 17.0 |
| Roland Lu | Analyst | 22.0 |
| | **Total** | **54.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2017 THROUGH FEBRUARY 28, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 02/01/17 | 1.0 | Review of materials from Co re financing |
| Mark Buschmann | 02/02/17 | 0.5 | Call with Rothschild |
| Mark Buschmann | 02/02/17 | 0.5 | Call with bondholder advisor re financing process |
| Mark Buschmann | 02/06/17 | 0.5 | Communication with bondholder advisor |
| Mark Buschmann | 02/08/17 | 0.5 | Conference Call with UCC |
| Mark Buschmann | 02/09/17 | 1.5 | Research; review of Co materials |
| Mark Buschmann | 02/09/17 | 0.5 | Review of PJT materials |
| Mark Buschmann | 02/13/17 | 1.0 | Review of filings |
| Mark Buschmann | 02/13/17 | 0.5 | Conference Call with UCC |
| Mark Buschmann | 02/15/17 | 0.5 | Review of filings |
| Mark Buschmann | 02/19/17 | 0.5 | Review of POR documentation |
| Mark Buschmann | 02/21/17 | 0.5 | Review of filings |
| Mark Buschmann | 02/22/17 | 0.5 | Review of filings |
| | | **8.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2017 THROUGH FEBRUARY 28, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 02/02/17 | 0.5 | Call with Rothschild |
| Michael O'Hara | 02/02/17 | 0.5 | Call with bondholder advisor re financing process |
| Michael O'Hara | 02/09/17 | 0.5 | Review of PJT materials |
| Michael O'Hara | 02/10/17 | 0.5 | Review of PJT materials |
| Michael O'Hara | 02/13/17 | 1.0 | Review of filings |
| Michael O'Hara | 02/13/17 | 0.5 | Conference Call with UCC |
| Michael O'Hara | 02/15/17 | 0.5 | Review of filings |
| Michael O'Hara | 02/15/17 | 0.5 | Discussion with ad hoc advisors |
| Michael O'Hara | 02/16/17 | 0.5 | Meeting with Weil |
| Michael O'Hara | 02/19/17 | 0.5 | Review of filings |
| Michael O'Hara | 02/21/17 | 0.5 | Call with opco ad hoc advisors |
| Michael O'Hara | 02/24/17 | 0.5 | Review of filings |
| Michael O'Hara | 02/27/17 | 0.5 | Call with opco ad hoc advisors |
| | | **7.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2017 THROUGH FEBRUARY 28, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 02/02/17 | 0.5 | Review of debtors' exclusivity motion |
| Matt O'Connell | 02/08/17 | 2.0 | Review of debtors' amended plan |
| Matt O'Connell | 02/09/17 | 1.0 | Financial modeling related to debtors' amended plan |
| Matt O'Connell | 02/10/17 | 1.5 | Preparation of UCC materials re debtors' amended plan |
| Matt O'Connell | 02/13/17 | 3.0 | UCC conference call and related preparation; review of Ad Hoc OpCo opposition to MWC; review of final financing proposal |
| Matt O'Connell | 02/14/17 | 2.0 | Financial modeling related to debtors' amended plan; review of debtors' updated financial projections; review of final financing proposal |
| Matt O'Connell | 02/21/17 | 2.0 | Review of emergency motions re to subscription commencement date; UPL hearing (telephonic participation) |
| Matt O'Connell | 02/24/17 | 2.0 | Review of debtors' feasibility analysis; review of disputed OpCo claims |
| Matt O'Connell | 02/27/17 | 1.5 | Conference call with Moelis re disputed OpCo claims; financial analysis re disputed OpCo claims |
| Matt O'Connell | 02/28/17 | 1.5 | Review of debtors' feasibility analysis; review of disputed OpCo claims; conference call with Weil re disputed OpCo claims |
| | | **17.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2017 THROUGH FEBRUARY 28, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 02/01/17 | 1.0 | Review revised follow-up financing proposals |
| Roland Lu | 02/02/17 | 1.0 | Internal financing proposal market check |
| Roland Lu | 02/03/17 | 1.0 | Reserve diligence responses to Moelis |
| Roland Lu | 02/08/17 | 2.0 | Updated debtor fee comps for financing comps |
| Roland Lu | 02/09/17 | 2.0 | Review updated DS / POR / Exit Financing motion |
| Roland Lu | 02/09/17 | 4.0 | Update model for amended plan, new summary for UCC |
| Roland Lu | 02/13/17 | 2.0 | Review updated DS motion exhibits and financing |
| Roland Lu | 02/13/17 | 2.0 | Reconciliation of debtor liquidity forecast |
| Roland Lu | 02/13/17 | 1.0 | Conference Call with UCC |
| Roland Lu | 02/20/17 | 1.0 | Review emergency motion on plan TEV determination date |
| Roland Lu | 02/21/17 | 1.0 | Court hearing on emergency motion |
| Roland Lu | 02/24/17 | 2.0 | Review export reports and feasibility analysis |
| Roland Lu | 02/27/17 | 2.0 | Reconciliation of make whole claims calculations |
| | | **22.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2017 THROUGH MARCH 31, 2017**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 4.5 |
| Michael O'Hara | Partner | 8.5 |
| Matthew O'Connell | Associate | 10.5 |
| Roland Lu | Analyst | 19.0 |
| | **Total** | **42.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2017 THROUGH MARCH 31, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 03/01/17 | 0.5 | Call with Weil |
| Mark Buschmann | 03/06/17 | 1.0 | Conference Call with UCC |
| Mark Buschmann | 03/13/17 | 1.0 | Conference call with UCC re plan confirmation |
| Mark Buschmann | 03/14/17 | 1.0 | Telephonic participation in confirmation hearing and plan settlement date hearing |
| Mark Buschmann | 03/20/17 | 0.5 | Conference Call with UCC |
| Mark Buschmann | 03/27/17 | 0.5 | Conference Call with UCC |
| | | **4.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2017 THROUGH MARCH 31, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Michael O'Hara | 03/01/17 | 0.5 | Call with Weil |
| Michael O'Hara | 03/06/17 | 1.0 | Conference call with UCC re plan confirmation |
| Michael O'Hara | 03/13/17 | 1.0 | Conference call with UCC re plan confirmation |
| Michael O'Hara | 03/14/17 | 6.0 | Telephonic participation in confirmation hearing and plan settlement date hearing |
| | | 8.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2017 THROUGH MARCH 31, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matt O'Connell | 03/01/17 | 2.0 | Conference call with Weil re plan confirmation; review of disputed OpCo claims |
| Matt O'Connell | 03/06/17 | 1.0 | Conference call with UCC re plan confirmation |
| Matt O'Connell | 03/13/17 | 1.0 | Conference call with UCC re plan confirmation |
| Matt O'Connell | 03/14/17 | 6.0 | Telephonic participation in confirmation hearing and plan settlement date hearing |
| Matt O'Connell | 03/20/17 | 0.5 | Conference call with UCC |
| | | **10.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2017 THROUGH MARCH 31, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Roland Lu | 03/01/17 | 1.0 | Internal call with Weil and PJT |
| Roland Lu | 03/06/17 | 2.0 | Review of filed export reports |
| Roland Lu | 03/06/17 | 1.0 | Conference Call with UCC |
| Roland Lu | 03/10/17 | 2.0 | Management equity ownership analysis |
| Roland Lu | 03/11/17 | 1.0 | Management equity ownership analysis |
| Roland Lu | 03/13/17 | 1.0 | Conference Call with UCC |
| Roland Lu | 03/14/17 | 10.0 | Telephonic participatiion in confirmation hearing |
| Roland Lu | 03/20/17 | 1.0 | Conference Call with UCC |
| | | **19.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2017 THROUGH APRIL 12, 2017**

| Professional | Title | Hours |
|---|---|---|
| Matthew O'Connell | Associate | 3.5 |
| | **Total** | **3.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2017 THROUGH APRIL 12, 2017**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matthew O'Connell | 04/03/17 | 1.0 | Administrative |
| Matthew O'Connell | 04/03/17 | 0.5 | Review of disclosures related to exit financing |
| Matthew O'Connell | 04/07/17 | 0.5 | Review of disclosures related to exit financing and of court filings related to OpCo funded debt claims |
| Matthew O'Connell | 04/11/17 | 0.5 | Review of Sempra settlement |
| Matthew O'Connell | 04/12/17 | 1.0 | Review of Plan Supplement; Administrative |
| | | **3.5** | |